**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF KENTUCKY**
**CENTRAL DIVISION AT LEXINGTON**

**ELECTRONICALLY FILED**

| | | |
|---|---|---|
| **IN RE CLASSICSTAR MARE LEASE LITIGATION** | ) | **MDL No. 1877** |
| | ) | |
| | ) | |
| | ) | **Master File:** |
| **AND** | ) | **Civil Action No.:  5:07-cv-353-JMH** |
| | ) | |
| **WEST HILLS FARMS, LLC, ET AL.** | ) | |
| | ) | |
| **PLAINTIFFS** | ) | |
| **V.** | ) | **CASE NO.: 06-243-JMH** |
| | ) | |
| **CLASSICSTAR, LLC, ET AL.** | ) | |
| | ) | |
| **DEFENDANTS** | ) | |

<u>**PLAINTIFFS' EXHIBIT LIST**</u>

Pursuant to this Court's Order of October 8, 2010, the Plaintiffs, West Hills Farms, LLC,

Arbor Farms, LLC, Nelson Breeders, LLC, MacDonald Stables, LLC and Monica and Jaswinder

Grover (collectively "Plaintiffs"), submit their following list of exhibits at trial.

| Exhibit | Description | Identifier |
|---|---|---|
| 1 | ClassicStar Marketing CD | |
| 2 | Mare Tax Asset Detail | Plaintiffs' 6/14/10 Memorandum in Support of Motion for Summary Judgment, Ex. 23 and KY1071_03388; GM0004482-4483; GS-292_0020730-20732 |
| 3 | ClassicStar Executive Summary Worksheet | Plaintiffs' 6/14/10 Memorandum in Support of Motion for Summary Judgment, Ex. 10 |
| 4a | ClassicStar Sales Brochure | HS 102641-102792 |

| 4b | ClassicStar Sales Brochure | DP1-001528-1699 |
| 4c | ClassicStar Sales Brochure | KY1068_01189-1381 |
| 5 | 8/17/2001 Letter from S. David Plummer re: Sales History of Mare Lease Program | |
| 6 | ClassicStar Independent Advisors Policies and Procedures Manual | KY1078_00360-474 |
| 7 | Beth Holt Notes | SP-000416-23 |
| 8 | 6/14/2004 e-mail chain re Sales CD | Plaintiffs' 6/14/10 Memorandum in Support of Motion for Summary Judgment, Ex. 20 |
| 9 | Early Sample Schedule A | Plaintiffs' 6/14/10 Memorandum in Support of Motion for Summary Judgment, Ex. 29 |
| 10 | 12/9/03 e-mail from Fred Lambert, attaching GeoStar flow chart | Plaintiffs' 6/14/10 Memorandum in Support of Motion for Summary Judgment, Ex. 38 |
| 11a | Buffalo Ranch Mare Lease Agreement | Exhibit 30 to the 3/27/2008 Deposition of Scott Plummer |
| 11b | Buffalo Ranch Mare Lease Agreement | Exhibit 31 to the 3/27/2008 Deposition of Scott Plummer |
| 11c | Buffalo Ranch Mare Lease Agreement | Exhibit 32 to the 3/27/2008 Deposition of Scott Plummer |
| 11d | Buffalo Ranch Mare Lease Agreement | Exhibit 33 to the 3/27/2008 Deposition of Scott Plummer |
| 11e | Buffalo Ranch Mare Lease Agreement | Exhibit 34 to the 3/27/2008 Deposition of Scott Plummer |
| 12 | 12/6/2004 e-mail from C. Shrives | Plaintiffs' 6/14/10 Memorandum in Support of Motion for Summary Judgment, Ex. 41 (Scott Plummer Deposition Exhibit 40) |
| 13 | Termination Notices of 2002, 2003 and 2004 Mare Leases | UT1037_00130-132 (Scott Plummer Deposition Exhibit 35) |

| 14 | 11/29/2004 e-mail from T. Green to David Plummer, with attached draft lease agreement | Exhibit 38 to the 3/27/2008 Deposition of Scott Plummer |
|---|---|---|
| 15 | 12/1/04 e-mail re Buffalo Ranch Mare Lease Agreements | Plaintiffs' 6/14/10 Memorandum in Support of Motion for Summary Judgment, Ex. 42 |
| 16 | 11/11/2004 e-mail re monthly payment for Buffalo Ranch | GSSM00017957 |
| 17 | David Plummer Termination and Severance Agreement | DP-000178-277 |
| 18 | Spencer D. Plummer Termination Agreement | GM0040189 |
| 19a | e-mail regarding no commissions on debt forgiveness | SP-003231 |
| 19b | e-mail regarding no commissions on debt forgiveness | GSSM00036326 |
| 19c | e-mail regarding no commissions on debt forgiveness | GSSM00004217 |
| 19d | letter regarding no commissions on debt forgiveness | KY1089_00405 |
| 19e | letter regarding no commissions on debt forgiveness | BR-302620 |
| 20 | Dec. 2004 e-mail re ClassicStar compensation | Plaintiffs' 6/14/10 Memorandum in Support of Motion for Summary Judgment, Ex. 46 |
| 21 | NELC Response to Requests 3 and 9 | Plaintiffs' 6/14/10 Memorandum in Support of Motion for Summary Judgment, Ex. 47 |
| 22 | e-mails re: NELC loans | |
| 22a | 12/09/2004 e-mail from S. Pack re: NELC Loans Funded 12/09/04 | CSM-003275 |
| 22b | 12/08/2004 e-mail from S. Pack re: NELC Loans Funded 12/08/04 | CSM-000737-38 |

| 22c | 12/08/2004 e-mail from S. Pack re: NELC Loans Funded 12/07/04 | CSM-000735-36 |
| 22d | 12/16/2004 e-mail from S. Pack re: NELC Loans Funded 12/16/04 | CSM-003225 |
| 22e | 12/22/2004 e-mail from S. Pack re: NELC Loans Funded 12/22/04 | CSM-003217 |
| 22f | 12/24/03 e-mail from M. Snow re: NELC Loans Funded Tuesday | CSM-011022-23 |
| 22g | 12/30/03 e-mail from M. Snow re: NELC Loans Funded 12/24 and 12/29 | CSM-010993-94 |
| 22h | 12/22/03 e-mail from M. Snow re: NELC Loans Funded Today | CSM-011024-5 |
| 23 | 4/1/2002 e-mail re: difference between package and collections | UT1030_00031 |
| 24 | 11/10/05 Handler Thayer & Duggan Memorandum re: Deductibility of Debt | UT1046_01793-98 |
| 25 | Sample Combination Illustrations | |
| 25a | Turner Illustration | Exhibit 2 to the 4/10/2009 Deposition of Robert L. Keys, and contained in Plaintiffs' 6/14/10 Memorandum in Support of Motion for Summary Judgment, Ex. 49 |
| 25b | Fortenbaugh Illustration | Contained in Plaintiffs' 6/14/10 Memorandum in Support of Motion for Summary Judgment, Ex. 49 |
| 25c | Brill Illustration | Contained in Plaintiffs' 6/14/10 Memorandum in Support of Motion for Summary Judgment, Ex. 49 |
| 25d | VanWicker Illustration | |
| 25e | Porter Illustration | GASP0038804-16 |
| 26 | GeoStar Marketing Material | Plaintiffs' 6/14/10 Memorandum in Support of Motion for Summary Judgment, Ex. 50 |

| 27a | 2000 First Source Wyoming Coalbed Methane Drilling Private Placement Memorandum | GEO0003784-3802 |
|---|---|---|
| 27b | 2001 First Source Wyoming Coalbed Methane Drilling Private Placement Memorandum | Exhibit 8 to the 3/11/2009 Deposition of Thomas J. Bissmeyer |
| 27c | 2002 First Source Wyoming Coalbed Methane Drilling Private Placement Memorandum | Exhibit 9 to the 3/11/2009 Deposition of Thomas J. Bissmeyer |
| 27d | 2003 First Source Wyoming Coalbed Methane Drilling Private Placement Memorandum | Exhibit 10 to the 3/11/2009 Deposition of Thomas J. Bissmeyer |
| 28 | Materials re: licensing seminar for ClassicStar, GeoStar and Gastar (7/1/2003) | Plaintiffs' 6/14/10 Memorandum in Support of Motion for Summary Judgment, Ex. 52 |
| 29 | Collection of e-mails re 60/40 split between GeoStar and ClassicStar | Plaintiffs' 6/14/10 Memorandum in Support of Motion for Summary Judgment, Ex. 53 |
| 30a | Letters re 2002 Intangible Drilling Expense deductions | Plaintiffs' 6/14/10 Memorandum in Support of Motion for Summary Judgment, Ex. 56 |
| 30b | Letters re 2003 Intangible Drilling Expense deductions | KHSAC004411-29 |
| 31 | 2000-2002 Drilling Program Participant List | Plaintiffs' 6/14/10 Memorandum in Support of Motion for Summary Judgment, Ex. 57 |
| 32 | GeoStar tax returns (2002 - 2004) | Plaintiffs' 6/14/10 Memorandum in Support of Motion for Summary Judgment, Ex. 58 |
| 33a | 2001 GeoStar Tax Return | Exhibit 27 to the 5/13/2009 Deposition of William Bolles |
| 33b | 2000 GeoStar Consolidated Financial Statement | SP-02740-53 |
| 33c | 06/2001 GeoStar Consolidated Financial Statement | SP-02754-67 |

| 34a | 2000 Coalbed Methane Subscription Agreement | Exhibit 42 to the 8/25/2009 Deposition of James R. Porter |
|---|---|---|
| 34b | 2001 Coalbed Methane Subscription Agreement | KY1092_01180-1203 |
| 34c | 2002 Coalbed Methane Subscription Agreement | Exhibit 11 to the 3/11/2009 Deposition of Thomas J. Bissmeyer |
| 34d | 2003 Coalbed Methane Subscription Agreement | KY1023_00513-534 |
| 34e | 2004 Coalbed Methane Subscription Agreement | Exhibit 1 to the 8/28/2009 Deposition of Wesley Johnson |
| 35a | 3/22/2005 letter from Baker & Hostetter to the IRS | CLS-02659-68, and Tab 5 attachment |
| 35b | 5/13/2005 letter from Baker & Hostetter to the IRS | |
| 36 | 2/24/2004 e-mail from B. Dyson to T. Green | Exhibit 10 to the 4/10/2009 Deposition of Robert L. Keys |
| 37 | e-mails re: conversions to save shares | |
| 37a | 8/15/03 e-mail from T. Green to J. Freston re: Tax Returns and attachments | |
| 37b | 2/3/2004 e-mail from Spencer Plummer to T. Green, T. Robinson, T. Ferguson re: NOL2 & NOL3 Models with Cash Flows | Exhibit 24 to the 3/10/2009 Deposition of Toby Norton |
| 37c | 4/9/2003 e-mail from J. Greer to T. Robinson, T. Ferguson re: Tuesday Meeting, and attachment | |
| 38a | 2004 FEEP Private Placement Memorandum | Exhibit 21 to the 5/13/2009 Deposition of William Bolles, Exhibit 40 to the deposition of Toby Norton |
| 38b | 2005 FEEP Private Placement Memorandum | Exhibit 22 to the 5/13/2009 Deposition of William Bolles |

| 39a | 12/7/2004 e-mail from Spencer Plummer to T. Ferguson, B. Dyson, J. Overton re: 2002 & 2003 Conversion Report Summaries, with attachments | |
| 39b | 10/19/2004 e-mail from Spencer Plummer to T. Ferguson, T. Robinson, SD Plummer re: Sales and A/R (2004 FEEP conversions) | SP-27217-18 |
| 39c | 8/27/2004 e-mail from Spencer Plummer to T. Norton re: Ralph Tamm | Exhibit 38 to the 3/10/2009 Deposition of Toby Norton |
| 40 | Various e-mails re: FEEP design | |
| 40a | 4/22/2004 e-mail from J. Parrott re: Webex Tomorrow Morning | Exhibit 184 to the 10/20/2008 Deposition of Carol Shrives |
| 40b | 5/20/2004 e-mail from T. Robinson to Spencer Plummer, T. Ferguson, J. Parrott re: shares | UT1046_01533-34 |
| 40c | 6/24/2004 e-mail from Spencer Plummer to T. Robinson re: FEEP & GeoEquities | SP-026128 |
| 40d | 7/23/2004  e-mail from T. Robinson to Spencer Plummer re: FEEP & GeoEquities | UT1045_00355 |
| 40e | 8/2/2004  e-mail from Spencer Plummer to T. Ferguson, T. Norton re: 2004 Commissions | Exhibit 33 to the 3/10/2009 Deposition of Toby Norton |
| 40f | 8/16/2004 e-mail from Spencer Plummer to T. Ferguson, J. Parrott, S. David Plummer re: Possible FEEP Contributors | Exhibit 34 to the 3/10/2009 Deposition of Toby Norton |
| 40g | 8/18/2004 e-mail from Spencer Plummer to T. Green re: $100m FEEP Explanation | KHSAC000174-7 |
| 40h | 8/18/2004 Letter to T. Robinson | SP-022933 |
| 40i | 8/18/2004 e-mail from Spencer Plummer to T. Robinson re: FEEP Explanation | UT1045_00345 |
| 41 | Various e-mails re FEEP PPM | |
| 41a | 10/15/2003 e-mail from Spencer Plummer to T. Norton re: Bob Holt | Exhibit 20 to the 3/10/2009 Deposition of Toby Norton |

| 41b | 1/13/2004 e-mail from J. Parrott re: ClassicStar Conference Feb. 04 | DP1-004183 |
|---|---|---|
| 41c | 1/20/2004 e-mail from J. Stahle to T. Norton re: e-mail to all customers 2 | Exhibit 21 to the 3/10/2009 Deposition of Toby Norton |
| 41d | 2/16/2004 e-mail from Spencer Plummer re: Prep for Weds. Conference Call | Exhibit 22 to the 3/10/2009 Deposition of Toby Norton |
| 41e | 3/29/2004 e-mail from Spencer Plummer re: PPM for Gastar | Exhibit 23 to the 3/10/2009 Deposition of Toby Norton |
| 41f | 4/22/2004 e-mail from T. Ferguson re: FEEP docs | DP1-004313 |
| 41g | 7/23/2004 e-mail from T. Robinson re: FEEP & GeoEquities | UT1045_00355 |
| 41h | 9/10/2005 Spencer Plummer re: First Equine Stable (FES) | SP-004595-96 |
| 42 | Subpoenaed information from Zions National Bank re FEEP account | |
| 43a | First Energy Partners Flow Chart | DP1-001253 |
| 43b | 5/7/04 fax from T. Green to D. Shoemaker and F. Lambert | KHSAC015842-44 |
| 44 | e-mails/letters re use of FEEP after GeoStar Sale to Gastar | |
| 44a | 9/10/2005 e-mail from Spencer Plummer to S. David Plummer re: First Equine Stable | SP04599-4600 |
| 44b | 11/15/2005 letter from B. Sanderson to MacDonald Stables re: First Equine Energy Partners Agreement Secondary Offering | KY1090_00621-22 |
| 44c | 11/15/2005 letter from B. Sanderson to Arbor Farms re: First Equine Energy Partners Agreement Secondary Offering | SACK 000569-70 |
| 45 | 5/27/2004 e-mail from T. Green re: Tax problems in FEEP | UT1067_00595-96 (Exhibit 39 to the Deposition of Toby Norton) |

| 46 | 3/6/2006 e-mail from B. Sanderson re: FEEP | KHSAC005220 |
|---|---|---|
| 47 | Sample GeoStar buybacks of mare packages | Plaintiffs' 6/14/10 Memorandum in Support of Motion for Summary Judgment, Ex. 73 and KY1090_00583-85 |
| 48 | New Classic Breeders, LLC Due Diligence Request List prepared for GeoStar, 6/4/2001 | |
| 49 | New Classic Breeders, Inc. Purchase Documents | Plaintiffs' 6/14/10 Memorandum in Support of Motion for Summary Judgment, Ex. 77 |
| 50 | 8/29/01 e-mail from T. Green to F. Lambert re: ClassicStar ownership | KHSAC000420 |
| 51 | 6/11/02 e-mail from T. Green to F. Lambert re ClassicStar LLC financials and goodwill | KHSAC005495; GM0002534 |
| 52 | 7/8/03 Letter of Intent for 5/3 Loan to ClassicStar | Plaintiffs' 6/14/10 Memorandum in Support of Motion for Summary Judgment, Ex. 78 |
| 53 | 3/26/02 e-mail from T. Robinson re: ClassicStar salesmen contracts | Plaintiffs' 6/14/10 Memorandum in Support of Motion for Summary Judgment, Ex. 79 |
| 54 | Collection of e-mails re Robinson, Parrott and Ferguson involvement in insuring horses | Plaintiffs' 6/14/10 Memorandum in Support of Motion for Summary Judgment, Ex. 80 |
| 55 | 5/12/04 Letter from Hanna Strader to Parrott re commission agreement | Plaintiffs' 6/14/10 Memorandum in Support of Motion for Summary Judgment, Ex. 84 |
| 56 | Collection of e-mails/letters re: Cunningham commission agreement | |
| 56a | 11/25/03 e-mail from Spencer Plummer re: Consulting Agreement | |
| 56b | 3/18/04 letter from S. David Plummer re Consulting Sales Agreement | CS 1052 (KY1005_00374) |

| | | |
|---|---|---|
| 56c | 4/29/04 e-mail from J. Parrott to E. Cunningham re: Athletes and Deals | CS 1053 |
| 56d | 1/17/06 e-mail from B. Sanderson to A. Rust re Ed Cunningham Agreement | |
| 56e | 6/29/05 e-mail from J. Parrott to C. Shrives, Spencer Plummer re: Ed Cunningham Agreement | |
| 56f | 7/7/05 e-mail from Spencer Plummer re: Cunningham Agreement | |
| 57 | e-mail exchange re Parrott involvement in drafting Mare Lease Agreements | Plaintiffs' 6/14/10 Memorandum in Support of Motion for Summary Judgment, Ex. 85 |
| 58 | e-mails re: drafting of mare lease conversion agreements | |
| 58a | 5/29/02 e-mail from T. Ferguson to T. Green re ClassicStar to Working Interest Conversion | UT1030_00746-77 |
| 58b | 8/7/01 e-mail from Spencer Plummer re: Option Agreement | UT1030_00129 |
| 58c | 8/22/01 e-mail from P. Guerre re: Revised Option Agreement | KHSAC000473-77 |
| 58d | 8/1/01 e-mail from F. Lambert re: Final Option Agmt. With Tax Changes for exercise period | SP-026634-35 |
| 59 | December 2002 Fifth Third Bank Note and GeoStar Owners' Guaranty Agreements | Plaintiffs' 6/14/10 Memorandum in Support of Motion for Summary Judgment, Ex. 89 |
| 60 | 7/21/03 e-mail from Spencer Plummer re: Document Needs for Fifth Third Bank | KY1139_0338-39 |
| 61 | 7/22/2003 Fifth Third Bank First Amended and Restated Revolving Promissory Note and equine collateral tracking | |
| 62 | Documents re: Handler, Thayer & Duggan Commissions | |

| 62a | Collection of Documents regarding commissions to Handler, Thayer & Duggan | MacDonald Stables 7/26/10 Response to Gastar Motion for Summary Judgment, Ex. 53 |
|---|---|---|
| 62b | Collection of e-mails re Handler, Thayer & Duggan commissions | Plaintiffs' 6/14/10 Memorandum in Support of Motion for Summary Judgment, Ex. 90 |
| 62c | Handler, Thayer & Duggan Commission letters and statements | Plaintiffs' 6/14/10 Memorandum in Support of Motion for Summary Judgment, Ex. 101 |
| 62d | 8/18/2004 e-mail from S.D. Plummer re: ClassicStar Issues | Plaintiffs' 8/26/2010 Reply to Response of Parrott, Ex 8 |
| 62e | 8/6/2004 e-mail from T. Norton re: PCG & HTD commissions | Exhibit 14 to the 3/10/2009 Deposition of Toby Norton |
| 62f | 3/7/2005 e-mail from S. Peck to J. Stahle re: Approval of Commissions | |
| 62g | 7/7/2005 e-mail from Spencer Plummer re: Approval of July Commissions | |
| 62h | 7/15/2005 e-mail from Spencer Plummer re: HTD | |
| 62i | 12/29/2005 e-mail from F. Lambert to T. Ferguson re: MacDonald | GSSM00067158-61 |
| 63 | 1/12/05 e-mail from Ferguson re G. Tooker commissions | Plaintiffs' 6/14/10 Memorandum in Support of Motion for Summary Judgment, Ex. 91 |
| 64 | 6/24/04 e-mail from Ferguson re FEEP programs and conversions | Plaintiffs' 6/14/10 Memorandum in Support of Motion for Summary Judgment, Ex. 94 |
| 65 | 12/30/04 e-mail from Ferguson re Hertzog, Leo 2004 Schedule A | Plaintiffs' 6/14/10 Memorandum in Support of Motion for Summary Judgment, Ex. 95 |
| 66 | 7/21/03 e-mail from J. Parrott to Spencer Plummer, David Plummer, T. Robinson, T. Ferguson | SP-028069 |

| 67 | October 2002 ClassicStar Executive Summary | Plaintiffs' 6/14/10 Memorandum in Support of Motion for Summary Judgment, Ex. 96 |
|----|--------------------------------------------|----------------------------------------------------------------------------------|
| 68 | 5/28/03 e-mail to Ferguson, Robinson, Parrott re: Cipcich conversion issue | KY1117_00651-52 |
| 69 | Collection of e-mails | Plaintiffs' 6/14/10 Memorandum in Support of Motion for Summary Judgment, Ex. 98 |
| 70 | Collection of e-mails | Exhibit 43 to the 3/10/2009 Deposition of Toby Norton |
| 71 | 6/3/03 e-mail from T. Robinson to F. Lambert, T. Ferguson, J. Parrott re: Signed letters of intent | |
| 72 | 3/21/02 e-mail from Spencer Plummer re: 2001 Packages - Greer | UT1030_000329 |
| 73 | 1/26/05 e-mail from T. Green to T. Robinson, J. Parrott, T. Ferguson regarding prior CID investigation | HS104786 |
| 74 | 2/26/04 e-mail from Spencer Plummer to T. Robinson, T. Ferguson, J. Parrott re CRS Budget | SP-000627 |
| 75 | Brochures listing T. Robinson, T. Ferguson, J. Parrott as Gastar founders and FSW as Gastar's funding partner | MacDonald Stables 7/26/10 Response to Gastar Motion for Summary Judgment, Ex. 4 |
| 76 | Resolution of Officers of Gastar 2000, 2002, 2005 | MacDonald Stables 7/26/10 Response to Gastar Motion for Summary Judgment, Ex. 5 |
| 77 | Gastar Minutes of Directors Meeting (4/15/04) | MacDonald Stables 7/26/10 Response to Gastar Motion for Summary Judgment, Ex. 7 |
| 78 | Participating Operating Agreement (between Gastar and Geostar) | MacDonald Stables 7/26/10 Response to Gastar Motion for Summary Judgment, Ex. 8 |
| 79 | Gastar Exploration Ltd. Public Filings | |

| 79a | 4/18/00 Notice of Special Meeting of Shareholders of Copperquest Inc. | Exhibit 17 to the 8/24/2009 Deposition of Michael A. Gerlich |
|---|---|---|
| 79b | Gastar Exploration Ltd Consolidated Financial Statements for years ended December 31, 2002 and 2001 | Exhibit 18 to the 8/24/2009 Deposition of Michael A. Gerlich |
| 79c | Gastar Exploration Ltd Consolidated Financial Statements for years ended December 31, 2003 and 2002 | Exhibit 19 to the 8/24/2009 Deposition of Michael A. Gerlich |
| 79d | Gastar Exploration Ltd Consolidated Financial Statements for years ended December 31, 2004 and 2003 | Exhibit 20 to the 8/24/2009 Deposition of Michael A. Gerlich |
| 79e | Gastar Exploration Ltd. Quarterly Report for quarter ended 9/30/2000 | Exhibit 21 to the 8/24/2009 Deposition of Michael A. Gerlich |
| 79f | Gastar Exploration Ltd. Quarterly Report for quarter ended 12/31/2000 | Exhibit 22 to the 8/24/2009 Deposition of Michael A. Gerlich |
| 79g | Gastar Exploration Ltd. Quarterly Report for quarter ended 9/30/2001 | Exhibit 23 to the 8/24/2009 Deposition of Michael A. Gerlich |
| 79h | Gastar Exploration Ltd. Annual Information Form for Year Ended 12/31/2001 | Exhibit 24 to the 8/24/2009 Deposition of Michael A. Gerlich |
| 79i | Gastar Exploration Ltd. Annual Report for Year Ended 12/31/2002 | Exhibit 25 to the 8/24/2009 Deposition of Michael A. Gerlich |
| 79j | Gastar Exploration Ltd. Management's Discussion and Analysis for Year Ended 12/31/2002 | Exhibit 26 to the 8/24/2009 Deposition of Michael A. Gerlich |
| 79k | Gastar Exploration Ltd. Annual Report for Year Ended 12/31/2003 | |
| 79l | Gastar Exploration Ltd. Annual Information Form for Year Ended 12/31/2004 | Exhibit 7 to the 8/24/2009 Deposition of Michael A. Gerlich |
| 79m | Gastar Exploration Ltd. Private Placement Memorandum, July 2004 | Exhibit 27A to the 8/24/2009 Deposition of Michael A. Gerlich |
| 79n | Gastar Exploration Ltd. And subsidiaries notes to consolidated financial statements | Exhibit 15 to the 8/24/2009 Deposition of Michael A. Gerlich |

| 79o | 6/13/2008 Press Release - Gastar Exploration Resolves Litigation Related to East Texas Look-Back Agreement | Exhibit 16 to the 8/24/2009 Deposition of Michael A. Gerlich |
|---|---|---|
| 80 | 6/14/04 MacDonald short-term loan payout to NELC on ClassicStar | MacDonald Stables 7/26/10 Response to Gastar Motion for Summary Judgment, Ex. 33 |
| 81 | 6/14/04 e-mails re MacDonald repayment | GMA0001567-68 |
| 82 | 1/12/2005 e-mail from Spencer Plummer re: MacDonald | UT1046_01773 |
| 83 | 5/17/2005 e-mail from Spencer Plummer re: Large A/P Items | UT1046_01280 |
| 84 | 4/23/06 e-mail from B. Sanderson re: MacDonald | MacDonald Stables 7/26/10 Response to Gastar Motion for Summary Judgment, Ex. 49 |
| 85 | 1/5/2005 e-mail from G. Bertsch to Spencer Plummer re: MacDonald package | HTD 021365 |
| 86 | 4/1/2003  Letter regarding Sales History of Mare Leasing and Breeding Programs | MacDonald Stables 7/26/10 Response to Gastar Motion for Summary Judgment, Ex. 56 |
| 87 | Excerpt from ClassicStar manual regarding active participation | MacDonald Stables 7/26/10 Response to Gastar Motion for Summary Judgment, Ex. 57 |
| 88 | Undated letter agreement re 6/1/05 Nelson Breeders trade out of QH | Exhibit 27 to the 3/27/2008 Deposition of Scott Plummer |
| 89 | 10/6/04 Letter from Hanna Strader to Bryan Nelson regarding Disclosure of Potential Conflicts of Interest and Consent to Representation | Nelson Breeders 7/26/10 Response to Gastar Motion for Summary Judgment, Ex. 26 |
| 90 | 11/18/05 Letter to S. David Plummer from Robert Webb regarding 11/23/05 meeting | Nelson Breeders 7/26/10 Response to Gastar Motion for Summary Judgment, Ex. 47 |
| 91 | 11/20/05 letter to Thom, Tony, John and Fred from S. David Plummer | Nelson Breeders 7/26/10 Response to Gastar Motion for Summary Judgment, Ex. 48 |

| 92 | 10/23/06 Letter to Robert Webb from J. Ronald Sim regarding West Hills v. ClassicStar | Nelson Breeders 7/26/10 Response to Gastar Motion for Summary Judgment, Ex. 49 |
|---|---|---|
| 93 | 5/17/2005 e-mail from Spencer Plummer to T. Ferguson re: 2004 Sales | CS-292_0075331-2 |
| 94a | 8/6/2004 letter from Hanna Strader to Toby Norton re: Mare Lease Sales Program Sales History | Contained in Exhibit 4 to the 3/10/2009 Deposition of Toby Norton (HS 100247-48) |
| 94b | 7/13/2004 letter from Hanna Strader to Spencer Plummer re: Mare Lease Sales Program Sales History | Contained in Exhibit 4 to the 3/10/2009 Deposition of Toby Norton (HS 100123) |
| 94c | 6/16/2004 letter from Hanna Strader to Spencer Plummer re: Profit Potential | Contained in Exhibit 4 to the 3/10/2009 Deposition of Toby Norton (HS 100100) |
| 94d | 6/23/2004 e-mail from K. Madduluna to J. Jones, R. Bibleheimer, S. Schiefelbein, E. Larsen, D. Thomsen, attaching ClassicStar Sales History Report | Contained in Exhibit 4 to the 3/10/2009 Deposition of Toby Norton |
| 95 | 5/7/2004 letter/representation agreement to J. Parrott from Hanna Strader | West Hills Farms and Arbor Farms 7/26/10 Response to Gastar Motion for Summary Judgment, Ex. 55 |
| 96 | 8/10/2004 Gastar Minutes of Meeting of Board of Directors | Plaintiffs 7/26/10 Memorandum in Opposition to Gastar Motion for Summary Judgment on Certain Track I Plaintiffs' RICO Claims Ex. 30 |
| 97 | Turner Illustration of ClassicStar/Gastar Combination and other marketing materials | Plaintiffs 7/26/10 Memorandum in Opposition to Gastar Motion for Summary Judgment on Certain Track I Plaintiffs' RICO Claims Ex. 31 |
| 98 | 10/2/02 letter from R. Porter to A. Mourning re: Thoroughbred Breeding Investment Opportunity | Plaintiffs 7/26/10 Memorandum in Opposition to Gastar Motion for Summary Judgment on Certain Track I Plaintiffs' RICO Claims Ex. 32 |

| 99 | Letters from R. Porter re: Gastar program with mare lease conversion | Plaintiffs 7/26/10 Memorandum in Opposition to Gastar Motion for Summary Judgment on Certain Track I Plaintiffs' RICO Claims Ex. 33 |
|---|---|---|
| 100 | Transcript of Hands on Horse Care Conf. 08/26-29/2004 Question and Answer Segment | Plaintiffs 8/16/10 Reply to Parrott, Ex. 25 |
| 101 | DVD - Hands on Horse Care Conf. 08/26-29/2004 Question and Answer Segment | |
| 102 | GeoStar/ClassicStar Staff | Plaintiffs 8/16/10 Reply to Parrott, Ex. 3 |
| 103 | ClassicStar Team Members | |
| 104 | 11/16/04 e-mail from Spencer Plummer re: 2004 Sales | Exhibit 60 to the 3/10/2009 Deposition of Toby Norton |
| 105 | 2/03/2006 e-mail from S. Jordan to Wally Remmers re: Turko's Turn 06 | |
| 106 | 11/10/2004 letter to Plummer from the IRS, attaching Information Document Request | |
| 107 | e-mails/letters re CRS | |
| 107a | 12/23/2003 e-mail from L. Curtin re: new LLC | KY1054_00993-96 |
| 107b | 12/23/2002 letter from S. David Plummer re: ClassicStar Racing Stable | KY1088_01298-99 |
| 107c | 2/26/2004 e-mail from Spencer Plummer re CRS Budget | SP-000627 |
| 107d | 12/9/2004 e-mail from Spencer Plummer to S. Peck and M. Snow re:"Goyak is CRS???", with attached CRS ownership list | |
| 107e | 1/27/2003 e-mail from Spencer Plummer re: ClassicStar 2002 financials | KHSAC004779-80 |
| 107f | ClassicStar Racing Stable owner and horse lists | |

| | | |
|---|---|---|
| 107g | 7/21/2003 fax to Judge Wilson from Warner, Norcross & Judd, attaching Schedule Exhibit A to the Security Agreement | |
| 107h | 6/17/2003 letter to T. Berge from M. Brown Bloodstock, and attachment | |
| 108a | 10/9/2002 memo from T. Green to Bolles re: Accrued Mare Lease Expenses and Breed Fees Payable | KHSAC0004979-80 |
| 108b | 1/23/2003 e-mail from F. Lambert to T. Green | KHSAC0004788-89 |
| 108c | 1/27/2003 e-mail from Spencer Plummer re: ClassicStar 2002 financials | KHSAC004779-80 |
| 108d | 11/12/2003 e-mail from Spencer Plummer re: 3rd Qtr financial statements` | GSSM00004608 |
| 108e | 11/7/2003 e-mail from B. Bolles re: 3rd Qtr financial statements` | GSSM00000663 |
| 108f | 1/23/2003 e-mail from T. Green to Spencer Plummer | KHSAC004586-88 |
| 109 | NELC General Ledgers | NELC033647-72; NELC033573-622; NELC033487-544; NELC033291-371; NELC033189-234 |
| 110a | GeoStar W-2 forms for Thomas Crow | GM036774-77 |
| 110b | Chart - Geostar Corporation Employees Leased with connection to Gastar (includes Check Registers and Payroll Journals of Subsurface Services, Inc.) | MacDonald Stables 7/26/10 Response to Gastar Motion for Summary Judgment, Ex. 62 |
| 111 | James Crow W-2 forms | GM0367762-73 |
| 112 | January 2002 GeoStar bank statement | GM0325314-20; GM0325335-6 |
| 113a | ClassicStar Tax Returns 2001 | |
| 113b | ClassicStar Tax Returns 2002 | GM0034718--32 |
| 113c | ClassicStar Tax Returns 2003 | SP-000550-858 |

| 113d | ClassicStar Tax Returns 2004 | GM0034774-804 |
|------|------------------------------|---------------|
| 114 | ClassicStar Cash Usage Reports | GM0001723; GMA0001504 |
| 115 | ClassicStar reviewed financial statements | |
| 115a | ClassicStar reviewed financial statements 12/31/2002 and 2001 | |
| 115b | ClassicStar reviewed financial statements 12/31/2003 and 2002 | KHSAC000253-264 |
| 115c | ClassicStar reviewed financial statements 3/31/2002 and 12/31/2001 | KHSAC000135-142 |
| 115d | 10/16/2002 KH&A letter attaching ClassicStar financial statements 6/30/2002 | KHSAC00144-148 |
| 115e | ClassicStar reviewed financial statements 6/30/2002 and 12/31/2001 | KY1079_00983-993 |
| 115f | ClassicStar reviewed financial statements 6/30/2003 and 12/31/2002 | KHSAC00308-320 |
| 115g | ClassicStar reviewed financial statements 3/31/2004 and 12/31/2003 | KHSAC00202-212 |
| 116 | ClassicStar internal financial statements 10/2001 - 03/2002 | |
| 116a | ClassicStar internal financial statements 10/2001 | |
| 116b | ClassicStar internal financial statements 12/2002 | KY1038_01982-92 |
| 116c | ClassicStar internal financial statements 01/2003 | KY1038_01998-2001 |
| 116d | ClassicStar internal financial statements 02/2003 | KY1038_02003-2003 |
| 116e | ClassicStar internal financial statements 03/2003 | UT1030_00004-7 |

| 117a | Gastar Exploration's 12/29/2009 Responses to the MDL Plaintiffs' Second Consolidated Set of Written Discovery | |
| 117b | Excerpts from Gastar stock transfer reports | GASP0004867; GASP0004875-77; GASP0004880-83; GASP0004908; GASP0004934; GASP0004954; GASP0004967-69 |
| 117c | 12/19/2008 letter from B. Johnson to B. Hunter with attachments | |
| 118 | GeoStar's claimed expenditures post 06/05 sale | Exhibit 27 to Gerlich Rule 2004 Bankruptcy Examination |
| 119a | Letter from E. Squires to Shane Plummer | Exhibit 3 to the 3/26/2008 Deposition of John Knowles, DVM |
| 119b | 6/23/05 e-mail from Spencer Plummer to Shane Plummer re: Buffalo Ranch Breeding Summary 6/23/05 | Exhibit 4 to the 3/26/2008 Deposition of John Knowles, DVM |
| 120 | Buffalo Ranch Foal List 2002-2006 | Exhibit 7 to the 3/26/2008 Deposition of John Knowles, DVM |
| 121 | ClassicStar/Buffalo Ranch mare lease Schedule As | Exhibit 13 to the 3/26/2008 Deposition of John Knowles, DVM |
| 122 | Buffalo Ranch financial statement | Exhibit 18 to the 3/27/2008 Deposition of Scott Plummer |
| 123 | 10/23/2009 GeoStar Corporation's Supplemental Response to Requests for Admissions | |
| 124 | 10/23/2009 GeoStar Financial Services Corporation's Supplemental Response to Requests for Admissions | |
| 125 | 10/23/2009 GeoStar Corporation's Response to 7/31/09 Requests for Admissions | |
| 126 | 7/11/2008 GeoStar Corporation's Response to Requests for Admissions | |
| 127 | Stipulation by GeoStar Equine Energy, Inc. | |

19

| 128 | 5/11/2007 ClassicStar Responses to Request for Production of Documents | |
| 129 | 12/31/2003 e-mail from M. Morishita to L. MacDonald re: 2003 Mare Lease Agreements , attaching 2003 Schedule A | |
| 130 | Documents representing payments by B. Nelson for the ClassicStar mare lease program | NEL001440, NEL000012, NEL000014 |
| 131 | Documents representing payments by West Hills Farms/W. Remmers for the ClassicStar mare lease program | REM0024, REM000497, REM0015, and unnumbered docs |
| 132 | Documents representing payments by Arbors Farms/Dennis and Mary Sackhoff for the ClassicStar mare lease program | SACK000017, SACK000021, SACK000026, SACK000520, HS103261 |
| 133 | Documents representing payments by Jaswinder and Monica Grover for the ClassicStar mare lease program | KY1081_00219, KY1081_00217, NELC021159, NELC036357, NELC036234, NELC036322, KY1128_01436 |
| 134 | Documents representing payments by Lynn T. MacDonald for the ClassicStar mare lease program | KY1085_00122, NELC021021, NELC021006, NELC021099, NELC021344, NELC021345, KY1087_0808, NELC037524, NELC037495, NELC018145, NELC037418, KY1072_00086, MACD 002478, KY1072_0087, MACD 001774 |
| 135 | MacDonald 2004 Illustration | |
| 136 | ClasssicStar 2004 Business as of 12/31/2005 | KY1044_00159-161 |
| 137 | Email from Joe Hanna to Robert Woelke re tax returns for Remmers and Sackhoff (Remmers) | HS 105177 |
| 138 | June 13, 2004 Meeting with Walter and Debra Remmers Portland Oregon (includes Illustration) (Remmers) | REM 000010, 11, 13 |

| 139 | Letter from Joe Hanna to Sackhoff re Wealth Preservation and Tax Planning (Remmers) | REM 001575 – REM 001577 |
| 140 | Letter from Hanna Strader to Remmers re Federal Consequences of Participating in the ClassicStar, LLC Mare Lease Program (Remmers) | HS 102235 – HS 1022363 |
| 141 | Fax from Joe Hanna to Remmers re Federal Employer Identification Numbers and LLCs (includes copy of Articles of Organization for West Hills Farms LLC and letters of understanding) (Remmers) | REM 001567 – REM 001573 |
| 142 | 2004 Letter of Understanding from ClassicStar to Remmers (Remmers) | REM 000502 – REM 000503 |
| 143 | Letter from Joe Hanna to Walter Remmers re Kentucky Application for Certificate of Authority for West Hills Farms LLC (Remmers) | REM 001581 – REM 001582 |
| 144 | Letter from Joe Hanna to Sackhoff re Disclosure of Potential Conflicts of Interest and Consent to Representation (Remmers) | HS 102410 – HS 102411 |
| 145 | Portland Meeting with Walter and Debra Remmers 8/23/04 (with Illustration) (Remmers) | REM 000499 – REM 000501 |
| 146 | Waiver and Release signed by Debbie Remmers (Remmers) | REM0091 |
| 147 | Letter from Steven Peck to Remmers re invoice for next payment on 2004 Breeding and Sporting Business of $4,482,494 (Remmers) | |
| 148 | Letter from Steve Peck to Remmers re receipt of $800,000 payment on 2004 Mare Lease Program (Remmers) | REM 000498 |
| 149 | Email from Toby Norton to Sackhoff and Remmers re payment wire and instructions (Remmers) | SACK 001067 |

| 150 | Letter from Steven Peck to Remmers re receipt of $3,000,000 payment (Remmers) | REM 000496 |
|-----|-----|-----|
| 151 | Letter from Joe Hanna to Sackhoffs re Business Considerations and Operating Your LLC (Remmers) | HS 102425 – HS 102428 |
| 152 | Letter from Steven Peck re receipt of check for $1,482,494.00(Remmers) | REM 000495 |
| 153 | Email from Joe Hanna to Remmers re NELC loan documents (Remmers) | REM 001583 |
| 154 | Check from NELC to ClassicStar LLC for $1,717,500.00 (Remmers) | KY1071_01508 |
| 155 | Letter from Joe Hanna to David Plummer re Arbor Farms LLC and West Hills Farms, LLC financing plans (Remmers) | REM0059 |
| 156 | UCC Financing Statement from West Hills Farms LLC to NELC (Remmers) | KJ009273 |
| 157 | Assignment of Stallion Service Certificates and Authorizations to NELC (Remmers) | KJ009274 |
| 158 | Assignment of Jockey Club Certificates and Authorizations to NELC (Remmers) | KJ009275 |
| 159 | Disbursement Request and Authorization for $7,000,000 (Remmers) | KJ009276 |
| 160 | Promissory Note from Remmers to NELC for $7,000,000 (Remmers) | REM 000547 – REM 00552 |
| 161 | Certification of Borrower from West Hills to NELC for $7,000,000 (Remmers) | REM 000541 – REM 000542 |
| 162 | Guaranty from Remmers to NELC for $7,000,000 (Remmers) | REM 000543 – REM 000546 |
| 163 | Security Agreement, Assignment and Lessor's Consent from Remmers to NELC for $7,000,000 (Remmers) | REM 000553 – REM 0005660 |
| 164 | 2004 Expense List for 2004 Breeding and Sporting Business Illustration (Remmers) | REM 000023 – REM 000025 |

| 165 | 2004 Breeding & Sporting Business Expenses (Remmers) | HS 102812 – HS 102813 |
| 166 | Letter from Steven Peck to Remmers re receipt of wire transfer of $1,717,506 (Remmers) | REM 000497 |
| 167 | Letter from Mindi Morishita to Remmers re 2004 Mare Lease Agreements (Remmers) | REM 000079 |
| 168 | Mare Lease and Breeding Agreement between West Hills Farms, LLC and ClassicStar, LLC, Lessor (Remmers) | REM0084 – REM0090 |
| 169 | Addendum to Mare Lease and Breeding Agreement between West Hills Farms and ClassicStar (Remmers) | HS 102803 – HS 102804 |
| 170 | Addendum to Boarding Agreement between West Hills and ClassicStar (Remmers) | HS 102811 |
| 171 | Nominee Agreement between West Hills Farms LLC and ClassicStar LLC (Remmers) | REM 000026 – REM 000031 |
| 172 | Foal Agreement between West Hills Farms LLC and ClassicStar LLC (Remmers) | REM 000032 – REM 000036 |
| 173 | Boarding Agreement between West Hills Farms, LLC and ClassicStar (Remmers) | REM 000698 – REM 000703 |
| 174 | Addendum to Boarding Agreement (Remmers) | REM 000704 |
| 175 | Letter from Justin Jones to Sackhoff and Remmers re Addendums to Agreements (Remmers) | HS 102496 – HS 102503 |
| 176 | Letter from Steven Peck to Remmers re receipt of $7,000,000 loan proceeds from NELC (Remmers) | REM 000494 |
| 177 | Letter from Joe Hanna to Remmers re Filing Form 1045 - Application for Tentative Refund (Remmers) | HS 102529 – HS 102530 |

| 178 | Letter from Joe Hanna to Remmers re Oregon Horses (Remmers) | REM 001945 – REM 001946 |
| 179 | Letter from Spencer Plummer re 2004 Income/Expense Summary (Remmers) | REM0010 – REM0011 |
| 180 | Letter from Joe Hanna to Remmers re Private Letter Ruling (Remmers) | HS 102608 – HS 102609 |
| 181 | Letter from Joe Hanna to Remmers re 2005 Opinion Letter (Remmers) | HS 102620 |
| 182 | Letter from Joe Hanna to Remmers re Disclosure of Potential Conflicts of Interest and Consent to Representation (Remmers) | HS 102625 – HS 102626 |
| 183 | Letter from Joe Hanna to Remmers re Documentation needed for Private Letter Ruling Request (Remmers) | HS 102636 – HS 102637 |
| 184 | Hours Log for West Hills Farms LLC (Remmers) | REM 001018 – REM 001029 |
| 185 | Email from Louise Hatfield to Remmers re Update on ClassicStar breeding season (Remmers) | REM0038 |
| 186 | Letter from Nick Plummer to Remmers re Update for the breeding season (Remmers) | REM0127 |
| 187 | Letter from Joe Hanna to Remmers re Private Letter Ruling Report (Remmers) | HS 102854 – HS 102858 |
| 188 | Letter from Spencer Plummer to Remmers Plummer re Reduction in 2005 Mare Lease Package (Remmers) | REM 0001457 |
| 189 | Email from Jennifer Stahle to Tony re Hanna invoices and payment (Remmers) | SP-000950 |
| 190 | Letter from Spencer Plummer to Sackhoffs re October 7th Telephone Conversation with Mr. Spencer Plummer (Remmers) | REM 001456 |

| 191 | Email from Boyce Sanderson to Sackhoffs re forwarding Agreements for First Equine Energy Partners Secondary Offering 2/1/05 (includes copies of the Agreements – Private Placement Memorandum, Operating Agreement, Well List, Subscription Document and Exhibit A) (Remmers) | SACK 001509 |
| --- | --- | --- |
| 192 | Letter from Boyce Sanderson to Sackhoffs re FEEP Secondary Offering (includes copies of the Agreements – Private Placement Memorandum, Operating Agreement, Well List, Subscription Document and Exhibit A (Remmers) | REM 001036 – REM 001037; REM 001063 – REM 001147 |
| 193 | Letter from Gary Thomson re default on 12/23/04 Promissory Note (Remmers) | REM 001030 – REM 001033; Exhibit 44 to Remmers Depo 2/6/09 |
| 194 | Letter from Nick Plummer to Remmers re surgeries to foals (Remmers) | REM 000773 – REM 000734 |
| 195 | Initial Classic Star "Due Diligence" Meeting (Sackhoff) | SACK 003054 |
| 196 | Illustration (Sackhoff) | |
| 197 | Letter from Joe Hanna to Sackhoff re Wealth Preservation and Tax Planning (Sackhoff) | HS 105686 – HS 105688 |
| 198 | Letter from Joe Hanna to Terry Green re Mare Lease Program – Audit Information (Sackhoff) | HS 100124 |
| 199 | Letter from Hanna Strader to Sackhoff re Federal Consequences of Participating in the ClassicStar, LLC Mare Lease Program (Sackhoff) | HS 102961 – HS 103089 |
| 200 | Letter from David Plummer to Sackhoffs re 2004 Letter of Understanding (Sackhoff) | KY1058_00342 – KY1058_00343 |

| 201 | Fax from Joe Hanna to Sackhoff re Articles of Organization for Arbor Farms, LLC (Articles of Organization attached) (Sackhoff) | SACK 000762 – SACK 000764 |
|-----|---|---|
| 202 | Letter from Joe Hanna to Sackoff re Disclosure of Potential Conflicts of Interest and Consent to Representation (Sackhoff) | HS 103124 – HS 103125 |
| 203 | Letter from Spencer Plummer to Sackhoff re 2004 Mare Lease Breeding and Sporting Business (Sackhoff) | SAC0133 – SAC0134 |
| 204 | 6/9/2004 Illustrations | SACK001574 |
| 205 | Letter from Sackhoff to Spencer Plummer re Letter of Understanding | SACK 001578 –79 |
| 206 | Waiver and Release signed by Mary H. Sackhoff (Sackhoff) | SAC0156 |
| 207 | Letter from Steven Peck to Sackhoff re invoice for next payment on 2004 Breeding and Sporting Business of $4,491,807 (Sackhoff) | |
| 208 | Email from Steve Peck to Don re Anderson Commissions (Sackhoff) | |
| 209 | Letter from Boyce Anderson to Sackhoffs re Business Development and Implementation (Sackhoff) | SAC0127 |
| 210 | Letter from Steve Peck to Sackhoffs re receipt of $800,000 payment on 2004 Mare Lease Program (Sackhoff) | SACK 000023 |
| 211 | Fax from Mindi L. Morishita to Sackhoff re payment reminder on 2004 Mare Lease Program (Sackhoff) | SAC0115 |
| 212 | Request for outgoing wire transfer to ClassicStar (includes various attachments for bank account of Arbor Farm and ClassicStar) (Sackhoff) | SACK 000518; SACK 000706; |

| 213 | Email from Toby Norton to Sackhoff and Remmers re payment wire and instructions (Sackhoff) | SACK 001067 |
| 214 | Letter from Steven Peck to Sackhoffs re receipt of $3,000,000 payment (Sackhoff) | SACK 000020 |
| 215 | Letter from Joe Hanna to Sackhoffs re Business Considerations and Operating Your LLC (Sackhoff) | HS 103191 – HS 103194 |
| 216 | Email from Sackhoff to Joe Hanna re NELC loan documents (Sackhoff) | HS 104679 – HS 104680 |
| 217 | Letter from Steven Peck re receipt of check for $1,491,807 (Sackhoff) | SACK 000018 |
| 218 | November 2004 Bank Statement for Arbor Farms LLC (Sackhoff) | SACK 000714 |
| 219 | Email from Sackhoff to Gary re changes to NELC loan documents (Sackhoff) | SACK 000959 |
| 220 | Email from Gary Thomson to Sackhoff re corrected NELC loan documents (Sackhoff) | SACK 003274 |
| 221 | Letter from Joe Hanna to David Plummer re Arbor Farms LLC and West Hills Farms, LLC financing plans (Sackhoff) | SAC0103 |
| 222 | Email from Boyce Sanderson to Sackhoffs re Short Term Loan (Sackhoff) | SACK 000535 |
| 223 | Copy of check from Arbor Farms LLC to Hanna Strader Client Trust for $1,708,193.00 (Sackhoff) | HS 103261 |
| 224 | Promissory Note Long Term from Arbor Farms LLC to NELC for $7,000,000 (Sackhoff) | KJ009289 – KJ009294 |
| 225 | Security Agreement, Assignment and Lessor's Consent Long Term from Arbor Farms LLC to NELC for $7,000,000 (Sackhoff) | KJ009295 – KJ009302 |

| 226 | UCC Financing Statement from Arbor Farms LLC to NELC | KJ009303 |
| 227 | Assignment of Stallion Service Certificates and Authorizations to NELC (Sackhoff) | KJ009304 |
| 228 | Assignment of Jockey Club Certificates and Authorizations to NELC (Sackhoff) | KJ009305 |
| 229 | Disbursement Request and Authorization Long Term for $7,000,000 (Sackhoff) | KJ009306 |
| 230 | Certification of Borrower Long Term to NELC for $7,000,000 (Sackhoff) | KJ009308 – KJ009309 |
| 231 | Guaranty Long Term by Sackhoff  to NELC for $7,000,000 (Sackhoff) | KJ009310 – KJ009313 |
| 232 | Letter from Farm Manager to Spencer Plummer re Herd Crop Manager (Sackhoff) | KY1087_1073 |
| 233 | Letter from Steven Peck to Sackhoffs re receipt of wire transfer of $1,708,193.00 for 2004 Mare Lease Program (Sackhoff) | SACK 000016 |
| 234 | Illustration (Sackhoff) | SACK 001647 – SACK 001648 |
| 235 | 2004 Expense List for 2004 Breeding and Sporting Business Illustration (Sackhoff) | SACK 001171 – SACK 001173 |
| 236 | 2004 Breeding Expenses Illustration (Sackhoff) | |
| 237 | Letter from Mindi Morishita to Sackhoff re 2004 Mare Lease Agreements (Sackhoff) | |
| 238 | Mare Lease and Breeding Agreement between Arbor Farms, LLC and ClassicStar, LLC, Lessor (Sackhoff) | SAC0149 – SAC 0155 |
| 239 | Boarding Agreement between Arbor Farms LLC and ClassicStar LLC (Sackhoff) | |
| 240 | Foal Agreement between Arbor Farms LLC and ClassicStar LLC (Sackhoff) | |

| 241 | Nominee Agreement between Arbor Farms LLC and ClassicStar LLC (Sackhoff) | |
| 242 | Addendum to Mare Lease and Breeding Agreement (Sackhoff) | KY1087_1068 – KY1087_1069 |
| 243 | Addendum to Boarding Agreement (Sackhoff) | KY1087_1067 |
| 244 | Email from Boyce Sanderson to Spencer Plummer re Sackhoff/Remmers and Schedule A valuations (Sackhoff) | 373522, Exhibit 13 to the Deposition of Dennis Sackhoff |
| 245 | Letter from Justin Jones to Sackhoff and Remmers re Addendums to Agreements (Sackhoff) | HS 102496-97 |
| 246 | Letter from Steven Peck to Sackhoffs re receipt of $7,000,000 loan proceeds from NELC (Sackhoff) | SACK 000015 |
| 247 | Time log for Arbor Farms from 8/12/04 to 12/31/04 (Sackhoff) | SACK 002872 – SACK 002887 |
| 248 | Email from Boyce Sanderson to Mary Sackhoff re inquiry of upcoming conferences (Sackhoff) | CS-100461 |
| 249 | First Equine Energy Partners LLC 2005 Private Placement Memorandum (Sackhoff) | |
| 250 | Letter from Joe Hanna to Sackhoff re Filing Form 1045  - Application for Tentative Refund (Sackhoff) | HS 103292 – HS 103293 |
| 251 | Letter from Spencer Plummer re 2004 Income/Expense Summary (Sackhoff) | SAC0012 – SAC0013 |
| 252 | Email from Boyce Sanderson to Sackhoff re status of Business Plan (Sackhoff) | SACK 000078 – SACK 000079 |
| 253 | Letter from Joe Hanna to Spencer Plummer re Arbor Farms LLC and Letters of Understanding (Sackhoff) | KY1126_00925 – KY1126_00928 |

| 254 | Letter from Joe Hanna to Sackhoff re 2005 Opinion Letter (Sackhoff) | HS 103311 |
|---|---|---|
| 255 | Letter from Boyce Sanderson to Arbor Farms LLC re Business Plan and Legend Books (Sackhoff) | SACK 001040 – SACK 001062 |
| 256 | Letter from Joe Hanna to Sackhoff re Disclosure of Potential Conflicts of Interest and Consent to Representation (Sackhoff) | HS 103322-23 |
| 257 | Email from Boyce Sanderson to Mary Sackhoff re Breakdown of Costs (Sackhoff) | SAC0040 – SAC0044 |
| 258 | Email from Louise Hatfield to Sackhoffs re Update on ClassicStar breeding season (Sackhoff) | SAC0039 |
| 259 | Letter from Nick Plummer to Sackhoffs re Update for the breeding season (Sackhoff) | SAC0209 |
| 260 | Letter from Nick Plummer to Sackhoffs re Updated list of leased mares for 2004 (Sackhoff) | SACK 001592 |
| 261 | Letter from Sackhoff to Spencer Plummer re Reduction in 2005 Mare Lease Package (Sackhoff) | SACK 000033 |
| 262 | Letter from Joe Hanna to Sackhoff re withdrawing legal representation (Sackhoff) | HS 105702 – HS 105703 |
| 263 | Email from Steve Peck to Tony re payments to Hanna Strader (Sackhoff) | |
| 264 | Email from Boyce Sanderson to Sackhoffs re forwarding Agreements for First Equine Energy Partners Secondary Offering 2/1/05 | SACK 001509; SACK 002533 – SACK 002595; SACK 002618 – SACK 002639; and  SACK001516 – SACK 001517 |
| 265 | Letter from Boyce Sanderson to Sackhoffs re FEEP Secondary Offering (Sackhoff) | SACK 000569 – SACK 000570 |
| 266 | Letter from Gary Thomson re default on 12/23/04 Promissory Note (Sackhoff) | |

| 267 | Arbor Farms Hour Acquisition 2005 (1/1/05 to 10/29/05) (Sackhoff) | SACK 002888 – SACK 002923 |
|---|---|---|
| 268 | Arbor Farms Hour Acquisition 2005 (8/3/05 – 12/24/05) (Sackhoff) | Exhibit 54 Remmers Depo 2/6/09 |
| 269 | Email from Spencer Plummer to Nick Plummer, Jennifer Stahle, and Mindi Morishita re The First foal of 2006 at Classic Star (Sackhoff) | SP-010297 – SP-010298 |
| 270 | Email from Samantha Jordan to Sackhoffs re insured new foal Stylelistick 2006 (Sackhoff) | SACK 003335 |
| 271 | Email from Dennis Sackhoff to Mary Sackhoff re foals (Sackhoff) | SACK 003334 |
| 272 | Handwritten Notes (Sackhoff) | SACK 000525 – SACK 00530 |
| 273 | Handwritten notes (Sackhoff) | REM 001367 – REM 001425; REM 001348 – REM 001350 |
| 274 | Original Brochure for Mare Lease Program from Classic Star (Nelson) | |
| 275 | Email from Bryan Nelson to David Plummer re Thank you for meeting (Nelson) | KRMG0000797, SACK 004867 |
| 276 | Email from Bryan Nelson to Doug re Nelson's 1999 tax liability (Nelson) | KPMG0000795-96, SACK 004865-66 |
| 277 | Email from Carol Shrives to Doug Anderson re Nelson's 1999 Tax Liability and mare illustration (Nelson) | KPMG0000792-94, SACK 004862-4864 |
| 278 | Email from Carol Shrives to Toby Norton re Wire Instructions for ClassicStar (Nelson) | |
| 279 | Email from Toby Norton to Mindi Morishita re Wire Instructions (Nelson) | |

| | | |
|---|---|---|
| 280 | Letter from David Plummer, Director of Marketing for ClassicStar, to Prospective Clients re:  Sales History of Our Mare Leasing and Breeding Program with attached Table of Foal Sales (Nelson) | NEL 001402 – NEL 001403 |
| 281 | ClassicStar Lessee Profile (Nelson) | KY1005_00353 –KY1005_00355 |
| 282 | 2004 Letter of Understanding between Bryan and Laurel Nelson and ClassicStar (Nelson) | KY1087_0954 – KY1087_0955 |
| 283 | Presentation to Nelsons by ClassicStar for 3/28/04 meeting in Seattle, WA (Nelson) | NEL 001426 |
| 284 | Email from Bryan Nelson to Doug Anderson re Mare Lease of Understanding and payment of downpayment (Nelson) | CS-299_00215949 |
| 285 | Illustration  (Nelson) | NEL 001437 – NEL 001439 |
| 286 | Letter to Bryan Nelson from Joseph Hanna regarding Wealth Preservation and Tax Planning  (engagement letter) (Nelson) | |
| 287 | Letter from Spence Plummer of ClassicStar to Bryan and Laurel Nelson re welcoming them to the ClassicStar 2004 Mare Lease Breeding and Racing Business (Nelson) | NEL 001530 – NEL 001547 |
| 288 | Email from Bryan Nelson to Joseph Hanna re engagement letter (Nelson) | HS 104429 |
| 289 | Email from Bryan Nelson to Kent Ryland re wiring funds to Joseph Hannah ($10,000 retainer) (Nelson) | HS 104435 |
| 290 | Illustration (Nelson) | |
| 291 | KeyBank wire transfer confirmation of $2,311,492.00 (Nelson) | NEL 000013 |
| 292 | Letter from Steven Peck of ClassicStar to Bryan Nelson re receipt of $500,000 wire transfer (Nelson) | NEL 000010 – NEL 000011 |
| 293 | Illustration (Nelson) | |

| 294 | Email from Boyce Sanderson to Joseph Hanna and Terry Green re Bryan Nelson (Nelson) | NEL 000105 |
|-----|-----|-----|
| 295 | Letter from Joseph Hanna to Bryan Nelson re Federal Tax Consequences of Participating in the ClassicStar, LLC Mare Lease Program (Nelson) | NEL 002038 – NEL 002164 |
| 296 | Letter from Boyce Sanderson to Bryan Nelson re conference call overview (Nelson) | CS-100224 – CS-100226 |
| 297 | Email from Bryan Nelson to Joseph Hanna regarding Private Letter Ruling (Nelson) | HS 10435 – HS 10436 |
| 298 | Letter from Boyce Sanderson to Nelsons re Carbon Copy Authorization (Nelson) | NEL 000138 – NEL 000139 |
| 299 | Letter from Joseph Hanna to Bryan Nelson re Material Participation for Thoroughbred Horse Business (Nelson) | HS 100762 – HS 100763 |
| 300 | Email from Joseph Hanna to Justin Jones, Timothy Strader and Lynn Bush re Bryan Nelson and 8/5/04 letter to Nelson (Nelson) | HS 104590 – HS 104592 |
| 301 | Letter from Steven Peck of ClassicStar to Nelsons re confirmation of receipt of $2,312,000 wire transfer. (Nelson) | NEL 000009 |
| 302 | Email from Joseph Hanna to Nelson re Mare Lease – Formation of LLC (Nelson) | HS 104603 |
| 303 | Letter from Steven Peck of ClassicStar to Nelson re invoice due on 2004 Breeding and Sporting business in amount of $11,088,000. (Nelson) | NEL 000007 – NEL 000008 |
| 304 | Letter from Boyce Sanderson to Nelsons re Business Development and Implementation (Nelson) | NEL 000101 – NEL 000103 |
| 305 | Letter from Joseph Hanna to Nelson re Disclosure of Potential Conflicts of Interest and Consent to Representation (Nelson) | HS 100750 – HS 100751 |

| 306a | Addendum to Certificate of Formation of Nelson Breeders, LLC (Nelson) | NEL 001220 – NELL 001221 |
|------|----------------------------------------------------------------------|--------------------------|
| 306b | Filed Application to Form a Limited Liability Company for Nelson Breeders, LLC, including Addendum to Certificate of Formation of Nelson Breeders LLC (Nelson) | NEL 001217 – NEL 001218 and NEL 001216 |
| 306c | Certificate of Formation of Nelson Breeders LLC from Washington Secretary of State (Nelson) | NEL 001214 |
| 306d | Washington Department of Revenue State Business Records Database Detail for Nelson Breeders LLC (Nelson) | NEL 001215 |
| 306e | Operating Agreement of Nelson Breeders, LLC signed by Bryan Nelson (Nelson) | NEL 001222 – NEL 001252 |
| 306f | Application for Certificate of Authority for Nelson Breeders, LLC to do business in Kentucky (Nelson) | NEL 001253 – NEL 001254 |
| 307 | Letter from Joseph Hanna to Nelsons re Nelson Breeders, LLC and enclosed corporate formation documents (Nelson) | NEL 002025 – NEL 002026 |
| 308 | Email from Bryan Nelson to Joseph Hanna re participation hours questions (Nelson) | HS 104672 – HS 104673 |
| 309 | Email from Toby Norton to Boyce Sanderson re Illustration (Nelson) | |
| 310 | Illustration (Nelson) | |
| 311 | Letter from Gary Thomson of National Equine Lending Company to Bryan Nelson re funding of NELC loans (Nelson) | NEL 104697 |
| 312 | Email from Nelson to Joseph Hanna re authorization to release information (Nelson) | HS 104707 – HS 104711 |

| 313 | Email from Joseph Hanna to Justin Jones and Timothy Strader re business hours for Nelson (Nelson) | HS 104721 – HS 104725 |
|---|---|---|
| 314 | Email from Boyce Sanderson to Nelson re 2004 Business Log (Nelson) | NEL 000093 – NEL 000094 |
| 315 | Email from Boyce Sanderson to Terry Green re Joseph Hanna's response to Nelson's hours spent on saddlebred business (Nelson) | NELC032717 |
| 316 | Email from Gary Thomson to Nelson re Lending Docs Email and NELC loan (Nelson) | NEL 001645 – NEL 001646 |
| 317 | Email from Jennifer Stahle to Nelson re suggested library (Nelson) | NEL 000088 – NEL 000092 |
| 318 | Letter from Joseph Hanna to Nelsons re fee for CT Corporation serving as registered agent for Nelson Breeders, LLC (Nelson) | HS 100804 – HS 100805 |
| 319 | Handwritten timesheets for November and December dates in 2004 (Nelson) | NEL 000591 – NEL 000593 and NEL 000595 – NEL 000597 |
| 320 | Letter from Mindi Morishita of ClassicStar to Nelsons re 2004 Mare & Stallion Selection CD (Nelson) | NEL 001526 |
| 321 | Grand American Solution - Option Exchange or Contribute Mare Lease Interest for Alternative Investment(Nelson) | KY1058_00120 – KY1058_00121 |
| 322 | Letter from Boyce Sanderson to Nelsons re Carbon Copy Authorization (Nelson) | NEL 001504 – NEL 001505 |
| 323 | Promissory Note Short Term with NELC for $11,088,000 (Nelson) | KJ009851 – KJ009856 |
| 324 | Security Agreement, Assignment and Lessor's Consent Long Term between Nelson Breeders, LLC and NELC (Nelson) | KJ009883 – KJ009890 |
| 325 | Guaranty Long Term by Bryan Nelson to NELC for $14,000,000 (Nelson) | KJ 009893 – KJ009896 |

| 326 | Certificate of Borrower Long Term (Nelson Breeders, LLC)  in favor of NELC (Nelson) | KJ009897 – KJ009898 |
|---|---|---|
| 327 | Security Agreement, Assignment and Lessor's Consent Short Term between Nelson Breeders, LLC and NELC (Nelson) | KJ009857 – KJ009864 |
| 328 | UCC Financing Statement from Nelson Breeders, LLC to NELC (Nelson) | KJ009865 |
| 329 | Assignment of Stallion Service Certificates and Authorization from Nelson Breeders, LLC to NELC (Nelson) | KJ009866 |
| 330 | Assignment of Jockey Club Certificates and Authorization from Nelson Breeders LLC to NELC (Nelson) | KJ009867 |
| 331 | Disbursement Request and Authorization between Nelson Breeders LLC and NELC ($11,088,000) (Nelson) | KJ009868 |
| 332 | Guaranty Short Term from Bryan Nelson to NELC for $11,088,000 (Nelson) | KJ009870 and  KJ009872 – KJ009873 |
| 333 | Certification of Borrower (Nelson Breeders LLC) Short Term to NELC (Nelson) | KJ009874 – KJ009875 |
| 334 | Disbursement Request and Authorization between Bryan Nelson and NELC ($14,000,000) (Nelson) | NEL 001570 |
| 335 | Promissory Note Long Term between Nelson Breeders LLC and NELC ($14,000,000) (Nelson) | KJ009877 – KJ009882 |
| 336 | 2004 Breeding & Sporting Business for Nelson Breeders, LLC  Expenses 2004 Illustration (Nelson) | NEL 001421-25 |
| 337 | 2004 Breeding & Sporting Business for Nelson Breeders, LLC Schedule A (Expenses) (Nelson) | NEL 001433 –NEL 001435 |
| 338 | Letter from Mindi Morishita re 2004 Mare Lease Agreements (Nelson) | NEL 001301 |

36

| 339 | Mare Lease and Breeding Agreement between Bryan W. and Laurel Nelson and ClassicStar, LLC, Lessor (Nelson) | CS-100215 – CS-100221 |
|---|---|---|
| 340 | Addendum to Mare Lease and Breeding Agreement (Nelson) | CS-100222 – CS-100223 |
| 341 | Foal Agreement Between Bryan W. and Laurel Nelson and ClassicStar, LLC (Nelson) | NEL 001308 – NEL 001312 |
| 342 | Nominee Agreement Between Bryan W. and Laurel Nelson and ClassicStar, LLC(Nelson) | NEL 001302 – NEL 001307 |
| 343 | Email from Justin Jones to Joe Hannah re Mare Lease Documents(Nelson) | HS 104729 – HS 104730 |
| 344 | Email from Joe Hannah to Nelson re Addendums to Boarding Agreement and Breeding Agreement(Nelson) | HS 104741 |
| 345 | Memo from Bryan Nelson to Spencer Plummer and Joe Hanna re Several Questions and Comments concerning the Mare Lease , Breeding and Boarding Agreements (Nelson) | KY1087_0944 |
| 346 | Letter from Steven Peck to Nelson re confirmation of receipt of $25,088,000 from NELC on 12/31/04 (Nelson) | NEL 000006 |
| 347 | ClassicStar - Farm Overview & Selection of Herd Crop Manager (Nelson) | NEL 001273 – NEL 001300 |
| 348 | Email from Joe Hanna to Justin Jones re Bryan Nelson and string of emails re establishing new LLC(Nelson) | HS 104754 – HS 104756 |
| 349 | Letter from Joe Hanna to Nelsons re administrative handbook for Nelson Breeders LLC (Nelson) | HS 100813 – HS 100814 |
| 350 | Letter to CT Corporation from HS forwarding completed representation questionnaire (Nelson) | HS 100815 – HS 100816 |

| 351 | Letter from Joe Hanna to Nelsons re Initial Annual Report and Master Business Application for Nelson Breeders, LLC (Nelson) | HS 100817 |
| 352 | Letter from Joe Hanna to Nelsons re Filing form 1045 – Application for Tentative Refund (Nelson) | HS 100824 – HS 100825 |
| 353 | Letter from Spencer Plummer at ClassicStar to Nelsons re 2004 Income/Expense Summary (includes copy of summary) (Nelson) | NEL 000004 – NEL 000005 |
| 354 | Email from Joe Hanna to Bryan Nelson re 2004 tax returns (Nelson) | HS 104830 |
| 355 | Letter from Joe Hanna to Nelsons re Filing 2004 Tax Returns (Nelson) | HS 100826 – HS 100828 |
| 356 | Email from Patrick Riley to Joe Hanna re 2004 tax opinion letter for Nelson (Nelson) | HS 104839 – HS 104841 |
| 357 | Email from Steve Peck to Don re Anderson Commission Statement (Nelson) | |
| 358 | e-mail from J. Jones to Hanna | HS105015 |
| 359 | Letter from Jennifer Stahle to Nelsons re 2005 Derby (Nelson) | |
| 360 | Email from Matt Lyons to Bryan Nelson re new foal born (Nelson) | GSSM00023343 – GSSM00023344 |
| 361 | Letter to Nelsons from Louise Hatfield re list of horses in 2006 package (Nelson) | CS-100269 |
| 362 | Email from Louise Hatfield to Nelsons re Update on the ClassicStar breeding season (Nelson) | NEL 000069 |
| 363 | Letter from Nick Plummer to Nelsons re Update for breeding season (Nelson) | CS-100268 |
| 364 | Email from Matt Lyons to Nelson re Avenue of Gold mating information (Nelson) | KY1121_01042 – KY1121_01043 |

| 365 | Letter from Joe Hanna to Nelson re Legal Representation (Nelson) | NEL 002028 – NEL 002029 |
|---|---|---|
| 366 | Letter from Spencer Plummer to Nelsons re loss of foal of Gone West out of Taianna (Nelson) | |
| 367 | ClassicStar documents re meeting with Nelson Breeders, LLC in Seattle, WA (includes 2004 and 2005 Illustration documents) (Nelson) | NEL 001430 – NEL 001436 and NEL 001451 – NEL 001453 |
| 368 | Letter from Boyce Sanderson to Nelsons re First Equine Energy partners Agreement (FEEP) Secondary Meeting (Nelson) | KY1086_01478 – KY1086_1479 |
| 369 | Email from Byron Dyson to Tony Ferguson re Bryan Nelson meeting with David in Texas (Nelson) | GSSM00021152 |
| 370 | Email from Boyce Sanderson to Spencer Plummer, Nelson and Tony Ferguson re Follow up on new plan (includes Illustration, proposed Bill of Sale and proposed Purchase Agreement of Gastar stock (Nelson) | GSSM00006312 – GSSM00006313 and GSSM00006598 – GSSM00006601 and GSSM00006604 – GSSM00006615 |
| 371 | Email from Nelson to Tony Ferguson re meeting on restructuring repayment (Nelson) | GSSM00033330 – GSSM00033331 |
| 372 | Horse Log 2003 (Grover) | GRO001212 – GRO001216 |
| 373 | Letter from David Plummer to Prospective Client re Sales History of Our mare Leasing and Breeding Program (Grover) | GRO 000304 |
| 374 | Letter from Linda Ridley to Grover re enclosure of marketing materials of ClassicStar (Grover) | GRO 000305 |
| 375 | NOL Illustration for Grovers (Grover) | KY 1134_00172- KY 1134_00177 |
| 376 | NOL Illustration for Grovers | BANG013007-10 |
| 377 | 2003 Letter of Understanding between ClassicStar and Grovers (Grover) | GRO 000756 – GRO 000757 |

| 378 | Letter from Michael Snow to Grover re receipt of $3000,000 check for 2003 Mare Lease Program (Grover) | KY1081_00218 |
|---|---|---|
| 379 | Letter from M. Morishita to Grover re Carbon Copy Authorization (Grover) | KY1128_01462 –KY1128_01463 |
| 380 | Letter from M. Morishita to Grove re Authorization Request – Publications | KY1128_01464 |
| 381 | Letter from M. Morishita to Grove re Equine Periodicals, Educational Library and Web Sites (Grover) | KY1128_01461 |
| 382 | Promissory Note from Grover to NELC for $4,302,556 (Grover) | GRO001122- GRO001127 |
| 383 | Security Agreement, Assignment and Lessor's Consent from Grover to NELC for $4,302,556 (Grover) | NELC009725-NELC009732 |
| 384 | Disbursement Request and Authorization from Grover to NELC for $4,302,556 (Grover) | NELC009736 |
| 385 | Assignment of Jockey Club Certificates and Authorization from Grover to NELC (Grover) | NELC014950 |
| 386 | UCC Financing Statement for Grover (Grover) | NELC014948 |
| 387 | Promissory Note Short Term from Grover to NELC for $3,067,000 (Grover) | GRO 000720 – GRO 000725 |
| 388 | Security Agreement, Assignment and Lessor's Consent  Short Term  for $3,067,000 from Grover to NELC (Grover) | GRO 000726 - GRO 000733 |
| 389 | Disbursement Request and Authorization Short Term  from Grover to NELC for $3,067,000 (Grover) | GRO 000734 |
| 390 | Assignment of Jockey Club Certificates and Authorization from Grover to NELC (Grover) | NELC009735 |

| 391 | UCC Financing Statement from Grover to NELC (Grover) | NELC009733 |
|-----|------------------------------------------------------|-------------|
| 392 | Promissory Note Short Term/Third from Grover to NELC $600,000 (Grover) | KHSAC002079 – KHSAC002084 |
| 393 | Security Agreement, Assignment and Lessor's Consent  Short Term/Third from Grover to NELC for $600,000 (Grover) | NELC009693 – NELC009700 |
| 394 | Disbursement Request and Authorization Short Term/Third from Grover to NELC for $600,000 (Grover) | NELC009701 |
| 395 | Assignment of Stallion Service Certificates and Authorization from Grover to NELC (Grover) | NELC009734 |
| 396 | Front pages of Promissory Note Short Term and Short Term/Third from Grover to NELC for $3,067,000 and 600,000 (both stamped Paid in Full) (Grover) | GRO001098 –GRO001099 |
| 397 | Letter from Mindi Morishita to Grover re 2003 ClassicStar Pedigree CD (Grover) | KY1128_01551 |
| 398 | Mare Lease and Breeding Agreement between Jaswinder S. & Monica Grover and ClassicStar, LLC, Lessor (Grover) with Schedule A | GRO001183 – GRO001193 |
| 399 | Boarding Agreement Between Jaswinder S. & Monica Grover and ClassicStar, LLC (Grover) | GRO001177 – GRO001182 |
| 400 | Foal Agreement between Jaswinder S. & Monica Grover and ClassicStar, LLC (Grover) | GRO001166 – GRO001170 |
| 401 | Nominee Agreement between Jaswinder S. & Monica Grover and ClassicStar, LLC (Grover) | GRO001171 – GRO001176 |
| 402 | Letter from Spencer Plummer to Grovers re 2003 Mare Lease Breeding and Racing Business and starting their new business (material and forms attached) (Grover) | GRO001218 – GRO001219 and GRO 000779 GRO 000783 |

| 403 | Letter from Michael Snow to Grover re receipt of $600,000 loan proceeds from NELC (Grover) | KY1081_00214 |
|---|---|---|
| 404 | Letter from Michael Snow to Grover re receipt of $3,067,000 loan proceeds from NELC (Grover) | KY1081_00213 |
| 405 | Letter from Michael Snow to Grover re receipt of $4,302,556 loan proceeds from NELC (Grover) | KY1081_00215 |
| 406 | Letter from Michael Snow to Grovers re receipt of payment for $335,556 (Grover) | KY1071_03659 |
| 407 | Letter from Spencer Plummer to Grovers re 2003 Income/Expense Summary with summary attached (Grover) | GRO001154 – GRO001155 |
| 408 | Letter from Gary Thomson of NELC to Grover re request for signature on documents (Grover) | NELC009741 |
| 409 | Letter from Handler, Thayer & Duggin, L.L.C. to Grovers re tax opinion (Grover) | KY1128_01467 – KY1128_01520 |
| 410 | First Equine Energy Partners LLC 2004 Private Placement Memorandum (Grover) | GRO 000400 – GRO000483 |
| 411 | Exhibit A – Operating Agreement of First Equine Energy Partners LLC (Grover) | GRO 000158 – GRO000186 |
| 412 | Letter from Jennifer D. Stahle to Grovers re 2004 ClassicStar Calendar of events (Grover) | |
| 413 | Dr. and Mrs. Jaswinder Grover – 2003 & 2004 Illustrations  Las Vegas Meeting (Grover) | GRO001318 – GRO001334 |
| 414 | 2003 Schedule A (Grover) | GRO001190 – GRO001193 |
| 415 | Letter from Mindi Morishita to Grovers re ClassicStar Binder (Grover) | KY1128_01456 |
| 416 | Letter from Mindi Morishita to Grovers re Lexington Kentucky visit (Grover) | KY1128_01555 – KY1128_01556 |

| 417 | Illustration | KY1138_00540 – KY1138_00542 |
|-----|--------------|------------------------------|
| 418 | Articles of Organization Limited Liability Company for Trophy Hills Thoroughbred Farms, LLC (filed date) (Grover) | GRO00751 – GRO000754 |
| 419 | 2004 Letter of Understanding between Grovers and ClassicStar (Grover) | KY1080_00810 – KY1080_00811 |
| 420 | Letter from Jennifer D. Stahle to Grovers re 2004 ClassicStar Updated Calendar (Grover) | |
| 421 | Contact information for Grovers (Grover) | NELC009740 |
| 422 | Email from Mindi Morishita to Grover re Seminars (Grover) | KY1128_01458 |
| 423 | Letter from Mindi Morishita to Grovers re Status Report dated 8/1/04 (Grover) | GRO001238 – GRO001239 |
| 424 | Waiver and Release signed by Monica Grover (Grover) | GRO001335 |
| 425 | Promissory Note from Grove r to NELC for $1,720,000 (Grover) | NELC014934 – NELC014939 |
| 426 | Security Agreement, Assignment and Lessor's Consent from Grover to NELC for $1,720,000 (Grover) | NELC014940 – NELC014947 |
| 427 | Disbursement Request and Authorization from Grover to NELC for $1,720,000 (Grover) | NELC014951 |
| 428 | Assignment of Stallion Service Certificates and Authorization (Grover) | NELC014949 |
| 429 | Promissory Note Long Term from Grover to NELC for $1,101,000 (Grover) | NELC032489 – NELC032494 |
| 430 | Letter from Spencer Plummer to Grovers re 2005 Power Foal Stable, LLC  (Grover) | GRO001299 and KY1148_00822 – KY1148_00823 |
| 431 | Letter from ClassicStar to Grovers re trade suggestions to the 2003  Mare Lease Breeding and Sporting Business (Grover) | GRO001308 |

| 432 | Letter from Mindi Morishita to Grovers re trade out agreement (Grover) | GRO001307 |
|---|---|---|
| 433 | 2004 Schedule A (Grover) | GRO001357 – GRO001359 |
| 434 | Letter from Mindi Morishita to Grovers re 2004 Mare Lease Agreements (Grover) | GRO001301 |
| 435 | Mare Lease and Breeding Agreement  and Boarding Agreement between Dr. Jaswinder & Monica Grover and ClassicStar, LLC, Lessor (Grover) | GRO001360 – GRO001372 |
| 436 | Foal Agreement Between Dr. Jaswinder and Monica Grover and ClassicStar LLC and last 4 pages of Nominee Agreement (Grover) | GRO001373 –1 377 and GRO 000546 – 549 |
| 437 | Nominee Agreement between Dr. Jaswinder & Monica Grover and ClassicStar, LLC (Grover) | GRO001378 – GRO001383 |
| 438 | Horse Board & Services Agreement Between Dr. Jaswinder & Monica Grover and ClassicStar, LLC (Grover) | GRO001384 – GRO001390 |
| 439 | Email from Spencer Plummer to John Parrott, Jennifer Stahle, Mindi Morishita and David Plummer re LLC's and Guaranty Agreement  as to GeoStar (Grover) | UT1046_01269 – UT1046_01272 |
| 440 | Copy of check from Jaswinder S. Grover, M.D. LTD to Classic Star LLC for 1,100,000 (Grover) | KY1048_02575 – KY1048_02577 |
| 441 | Letter from Steven Peck to Grovers re receipt of $7,100,000 from NELC for payment on 2004 Mare Lease Program (Grover) | GRO001163 |
| 442 | Purchase Agreement (Installment Note) between Grovers and GeoStar Financial Services Corporation (Grover) | GM0010466 – GM0010474 |
| 443 | Installment Note from GeoStar to Grovers for $4,139,941 (Grover) | NELC014965 – NELC014966 |

| 444 | Letter from Jennifer D. Stahle and Stephanie J. Ethington to Monica Grover re Hands-On Horse Care - Session 1 with attached brochure and questionnaire (Grover) | GRO00818 – GRO000824 |
|---|---|---|
| 445 | Letter from Steven Peck to Grovers re receipt of $1,100,000 payment on 2004 Mare Lease Program (Grover) | KY1089_02726 |
| 446 | First Equine Energy Partners LLC Secondary Offering 2005 Private Placement Memorandum (Grover) | GRO 000187 – GRO 00271 |
| 447 | First Equine Energy Partners LLC 2005 Subscription Documents 2005 (Grover) | GRO 000272 – GRO 000291 |
| 448 | Subscriber Information (FEEP) (Grover) | GM0010723 – 25 |
| 449 | Letter from Mindi Morishita to Grovers re birth of foal (Grover) | KY1086_01029_005 |
| 450 | Letter from Mindi Morishita to Grovers re birth of foal (Grover) | KY1128_01560 |
| 451 | Signature page of offer to become member of ClassicStar 2005 PowerFoal Stable, LLC (Grover) | KY1148_00822 |
| 452 | Illustration | KY1019_00241 – KY1019_00243 |
| 453 | Email from Matt Lyons to Grovers re Thoroughbred Times today and Tacticmove 05 (status on foals) (Grover) | CS-299_00215342 – CS-299_00215344 |
| 454 | Letter from Mindi Morishita to Grovers re birth of foal (Grover) | KY1148_00721 – KY1148_00724 |
| 455 | Fax to Grover from Carol Shrives re Illustration (Grover) | GRO 000021 – GRO 000023 |
| 456 | Email from Mike Snow to Spencer Plummer, Boyce Sanderson and Terry Green re Grover investment (Grover) | NELC032484 – NELC032485 |
| 457 | Letter from Louise Hatfield to Grovers re Kentucky visit (Grover) | GRO001234 |

| 458 | Email from Steve Peck to terry Green and Shellie Haggart re another change to the Q4 2004 Mare Lease Schedule (Grover) | GSSM00070643 |
| 459 | Email from Jennifer Stahle to Grovers re ClassicStar's Breeders' Cup Conference – NY Registration (Grover) | KY1027_00570 – KY1027_00571 |
| 460 | Letter from Steven Peck to Grovers re ClassicStar 2005 PowerFoal Stable LLC – Insurance and Nomination Expenses (Grover) | KY1088_01319 – KY1088_01321 |
| 461 | Letter from Steven Peck to Grovers re ClassicStar 2005 PowerFoal Stable LLC – Insurance and Board Expenses (Grover) | KY1088_01241 – KY1088_01247 |
| 462 | ClassicStar 2005 PowerFoal Stable LLC cash payout sheet $49, 249.83 (Grover) | GRO 000046 |
| 463 | ClassicStar 2005 PowerFoal Stable LLC cash payout sheet $317,533.41 (Grover) | GRO 000040 |
| 464 | Email from Mindi Morishita to Matt Lyons and numerous other people re Grovers' ownership of new foal (Grover) | GSSM00027245 – GSSM00027246 |
| 465 | Email from Matt Lyons to Grovers re foal update (Grover) | GSSM00022004 |
| 466 | Email from Matt Lyons to Grovers re birth of new foal (Grover) | GSSM00012817 – GSSM00012818 |
| 467 | Email from Boyce Sanderson to Monica Grover re GeoStar Purchase Agreement (Grover) | GSSM00034216 |
| 468 | Email from Matt Lyons to Grovers re foal update (Grover) | GS-299_0023799 – GS-299_0023800 |
| 469 | Email from Matt Lyons to Grovers re update on horses (Grover) | GS-299-008460 |
| 470 | Letter from Boyce Sanderson to Grovers re Insurance, Board and Nomination Expenses (Grover) | GRO 000041 – GRO 00043 |

| 471 | Letter from ClassicStar PowerFoal Stables, LLC to Grover re 2006 Schedule K-1 | MAA 000097 – MMA000100 |
|---|---|---|
| 472 | Letter from David Plummer to Grovers re An Open Letter to ClassicStar Mare Lease Participants (Grover) | GRO 000047 – GRO 000048 |
| 473 | Typed note to Boyce from Monica Grover re ClassicStar business (Grover) | GSSM00034217 |
| 474a | MacDonald Stables LLC Time Card and | MACD 005724 – MACD 005733 |
| 474b | Handwritten Time Card Notes | MACD003906-3912 |
| 475 | Horse Breeding/Racing Business Participation Log   (MacDonald) | MACD 005770 – MACD 005775 |
| 476 | The Mare Lease Program – Calculator, Explanations, Monthly Cash Flow, Timeline of Options, Combo Timeline, Horse Risk Factors, State Tax Rates (MacDonald)(Illustration-$19,198,176) | MACD 005757 – MACD 005769 |
| 477 | The Mare Lease Program – Calculator (MacDonald)(Illustration $13,834,014) | KY1134_00428 – KY1134_00430 |
| 478 | Opinion Letter from Handler, Thayer & Duggan to David Plummer re: Federal Tax Consequences  (MacDonald) | UT1046_00148 – UT1046_00200 |
| 479 | 2003 Letter of Intent – Spencer D. Plummer, III to L. MacDonald (MacDonald) $14,000,000 | KY1109_01296 – KY1109_01297 |
| 480 | Conflict of Interest Disclosure and Consent (MacDonald) | |
| 481 | 2003 ClassicStar Mare Lease Business – Financing up to 50% – Toby D. Norton to L. MacDonald  (MacDonald) | KY1109_01280 – KY1109_01281 |
| 482 | Letter from Spencer D. Plummer, III to L. MacDonald re:  Mare Lease Program 2003 (MacDonald) | MACD 001546 – MACD 001547 |

| 483 | Carbon Copy Authorization Form (MacDonald) for HTD to get all correspondence | KY1109_01288 |
| 484 | Lessee Profile (MacDonald) | KY1109_01289 – KY1109_01293 |
| 485 | Letter and Invoice for payment due; from M. Snow; from LM to HTD (MacDonald) | KY1081_00428 – KY1081_00429 |
| 486 | E-mail from Bonnie Kim to Greg Bertsch re: Material Participation w/attachments (MacDonald) | HTD 032181 – HTD 032186 |
| 487 | Letter from Handler, Thayer & Duggan to L. MacDonald re Tax Consequences; MacDonald Opinion Letter | |
| 488 | National Equine Lending Company – Promissory Note (MacDonald) $7,000,000 long term | NELC007064 – NELC007069 |
| 489 | Security Agreement, Assignment and Lessor's Consent (MacDonald) $7,000,000 | NELC007070 – NELC007077 |
| 490 | Guaranty (MacDonald) $7,000,000 | NELC007078 – NELC007081 |
| 491 | Certification of Borrower (MacDonald) $7,000,000 | NELC007085 – NELC007086 |
| 492 | UCC Financing Statement (MacDonald) $7,000,000 | NELC007082 |
| 493 | KeyBank Wire Transfer Advice $300,000 to NELC (MacDonald) | NELC021345 |
| 494 | Assignment of Stallion Service Certificates and Authorizations (MacDonald) | NELC007083 |
| 495 | Assignment of Jockey Club Certificates and Authorizations (MacDonald) | NELC007084 |
| 496 | Disbursement Request and Authorization (MacDonald) $7,000,000 (interest rate changed) | NELC007087 |

| 497 | National Equine Lending Company – Barrower Signature Authorization (MacDonald) | NELC00790 |
| 498 | Letter from M. Morishita to MacDonald Stables re: 2003 ClassicStar Pedigree CD (MacDonald) (cc: Jim Duggan) | KY1109_01272 |
| 499 | E-mail from Gary Thomson to Joan Brackob re: MacDonald NELC short term doc's (cc: Jim Duggan) (MacDonald) | HTD04424 |
| 500 | Promissory Note Short Term (MacDonald) $5,600,000 | NELC007045 – NELC007050 |
| 501 | Security Agreement, Assignment and Lessor's Consent (MacDonald) $5,600,000 | NELC007051 – NELC007058 |
| 502 | Guaranty Short Term (MacDonald) $5,600,000 | NELC007059, NELC007061 – NELC007062 |
| 503 | Disbursement Request and Authorization Short Term (MacDonald) $5,600,000 | NELC007063 |
| 504 | Mare Lease and Breeding Agreement (MacDonald) | KY1109_01314 – KY1109_01320 |
| 505 | Foal Agreement (MacDonald) $680,000 | KY1109_01327 – KY1109_01331 |
| 506 | Boarding Agreement (MacDonald) | KY1109_01321 – KY1109_01326 |
| 507 | Nominee Agreement (MacDonald) | KY1109_01332 – KY1109_01337 |
| 508 | ClassicStar, LLC 2003 Mare Lease Schedule A (MacDonald) | MACD 001599 – MACD 01602 |
| 509 | Letter with attachment to MacDonald Stables from M. Snow re: 2003 Mare Lease Program; $7,000,000 from NELC (MacDonald) | MACD 006767 – MACD 006769 |
| 510 | Letter with attachment to MacDonald Stables from M. Snow re: 2003 Mare Lease Program; $5,600,000 from NELC (MacDonald) | MACD 006815 – MACD 006816 |

| 511 | E-mail from M. Morishita to Spencer Plummer re: Breeding Selections and; (email from Cathy Wordel to MM) (MacDonald) | CS-299_00029574 – CS-299_00029575 |
|---|---|---|
| 512a | Time Card 2004 (MacDonald) material participation | MACD 003213 – MACD 003219 |
| 512b | 2004 Handwritten Time Card Notes | MACD004538-40 |
| 513 | Letter from M. Morishita re 12/30/03 WebEx | |
| 514 | Lynn MacDonald identifier at ClassicStar | KY1090_00578-79 |
| 515 | Illustration (MacDonald) $14,000,000 | MACD 005583 – MACD 005585 |
| 516 | Letter with attachment from Spencer Plummer to L. MacDonald re: 2003 Income/Expense Summary (MacDonald) | MACD 005694, MACD 005699 |
| 517 | MacDonald Stables Organization Costs Amortization Schedule 2003 (MacDonald) | MACD 005689, MACD 005695 – MACD 005698 |
| 518 | Letter from Heather Hirst of Karren, Hendrix & Associates to MacDonald Stables re: servicing NELC loan (MacDonald) | MACD 005646 |
| 519 | Message re: Follow-up/Interest payments February 1, 2004 NELC (MacDonald) | MACD 005651 |
| 520 | Letter from M. Morishita to L. MacDonald re ClassicStar Binder (MacDonald) | MACD 003138 |
| 521 | ClassicStar Lessee Profile (2004) and resume (MacDonald) | MACD 001780 – MACD 001785 |
| 522 | Letter from Toby Norton to MacDonald Stables re: Filing 2003 Tax Return (MacDonald) | MACD 005690 |
| 523 | E-mail with attachment from Greg Bertsch to Joan Brackob re: Conversion Spreadsheet to GasStar stock (MacDonald) | MACD 005736 – MACD 005738 |

| 524 | Letter from L. MacDonald to Jim Overton and Tony Ferguson re:  verbal commitment re interest cancellation | MACD 006746 |
| 525 | E-mail from Spencer Plummer to Toby Norton and Terry Green re:  L. MacDonald | MACD 006747 – MACD 006748 |
| 526 | E-mail from Tony Ferguson to Terry Green re: memo on L. MacDonald re: plan to buy out LM's interest | MACD 006749 |
| 527 | WebEc confirmation letters | HTD 37458, 37463 |
| 528 | 6/2/2004 e-mail from M. Morishita, attaching 5/28/2004 letter from Spencer Plummer | HTD 37479-80 |
| 529 | Letter with attachment from Handler, Thayer & Duggan to Spencer Plummer re: L. MacDonald  - 2004 Letter of Intent for $3,000,000 (MacDonald) | HTD 012811 – HTD 012813 |
| 530 | LM's Associated Bank Statement of Accounts  (MacDonald) Money out | MACD 007359 |
| 531 | KeyBank Wire Transfer Advice to NELC $5,600,000  (MacDonald) | NELC021344 |
| 532 | National Equine Lending Company statement with copy of check to C.S. $5,600,000 (MacDonald) | KY1090_00672 |
| 533 | KeyBank Wire Transfer Advice   $300,000 to NELC (MacDonald) | NELC021345 |
| 534 | E-mail from Fred Lambert to Spencer Plummer re:  wire transfer  $5,600,000 and cc: to T. Robinson (missing) (MacDonald) | GMA0001567 – GMA0001568 |
| 535 | Illustrations $14,000,000 (MacDonald) | KY1090_00575 – KY1090_00577 |
| 536 | Purchase Offer by Geostar Corporation of 2003 mare lease interests to pay off the $7,000,000 NELC note (MacDonald) | KY1090_00583 – KY1090_00596 |
| 537 | 2003 Status Report for 3 thoroughbreds (MacDonald) | KY1090_00602 |

| 538 | Illustrations (MacDonald) $8,000,000 | MACD 003281 – MACD 003282 |
|-----|--------------------------------------|---------------------------|
| 539 | MacDonald Stables check to Thoroughbred Owners and Breeders Association with 9/2004 – 9/2005  $250 Renewal Statement (MacDonald) | MACD 006141 – MACD 006142 |
| 540 | Illustrations  (MacDonald) $14,000,000 | KY1089_00254 – KY1089_00256 |
| 541 | Letters from M. Morishita confirming WebEx | HTD 037471; HTD 037478 |
| 542 | 9/14/2004 e-mail from M. Morishita re logging participation | |
| 543 | Illustrations (MacDonald) $14,000,000 | MACD 005591 – MACD 005596 |
| 544 | 10/12/2004 e-mail attaching FEEP documents | MACD 21637 |
| 545 | Illustrations $7,000,000 for FEEP and Geoequities  (MacDonald) | MACD 005587 – MACD 005589 |
| 546 | Illustrations $11,500,000  (MacDonald) | KY1005_00606 – KY1005_00608 |
| 547 | Letter from Steven Peck to MacDonald Stables re 2004 Mare Lease Program wire transfer $2,500,000 | MACD 006200 |
| 548 | Letter from M. Morishita to MacDonald Stables re:  2004 Mare & Stallion Selection CD (MacDonald) | MACD 002862 – MACD 002865 |
| 549 | E-mail from Greg Bertsch to Joan Brackob re: updated MacDonald conversion to FEEP (MacDonald) | MACD 005586 |
| 550 | E-mail from Greg Bertsch to Joan Brackob re:  MacDonald re $8,000,000 package (MacDonald) | MACD 005858 |
| 551 | Promissory Note Short Term $1,500,000 (MacDonald) | MACD 006208 – MACD 006213 |
| 552 | Guaranty Short Term $1,500,000 (MacDonald) | MACD 001614;  MACD 001616 – MACD 001617 |

| 553 | Certification of Borrower Short Term $1,500,000 (MacDonald) | MACD 001618 – MACD001619 |
|---|---|---|
| 554 | Security Agreement, Assignment and Lessor's Consent Short Term $1,500,000 (MacDonald) | MACD 001620 – MACD 001627 |
| 555 | Disbursement Request and Authorization Short Term  (MacDonald) $1,500,000 | MACD 001649 |
| 556 | Promissory Note Long Term  (MacDonald) $4,000,000 | MACD 006214 – MACD 006219 |
| 557 | Security Agreement, Assignment and Lessor's Consent Long Term  (MacDonald) $4,000,000 | MACD 001634 – MACD 001641 |
| 558 | Guaranty Long Term $4,000,000 | MACD 001642 – MACD 001645 |
| 559 | Certification of Borrower Long Term (MacDonald) and Disbursement request for $14,000,000 | MACD 001646 – MACD 001648 |
| 560 | Assignment of Jockey Club Certificates and Stallion Certificates and Authorization to NELC (MacDonald) | MACD 001775 – MACD 001776 |
| 561 | Schedule A Illustration (MacDonald) | KY1087_0764 – KY1087_0766 |
| 562 | Illustration $8,000,000 (MacDonald) | MACD 000776 – MACD 000777 |
| 563 | Mare Lease and Breeding Agreement (MacDonald) $7,306,500 | KY1087_0768 – KY1087_0772 |
| 564 | Boarding Agreement  (MacDonald) $450,000 | KY1087_0773 – KY1087_0778 |
| 565 | Foal Agreement  (MacDonald) $405,000 | KY1087_0779 – KY1087_0783 |
| 566 | Nominee Agreement  (MacDonald) | KY1087_0784 – KY1087_0789 |
| 567 | Letter from Steven Peck to MacDonald Stables with attachments re 2004 Mare Lease Program  (MacDonald) NELC paid $5,500,000 to CS and $4,000,000 check $1,500,000 check | MACD 006860 – MACD 006862; MACD 006869 – MACD 006870 |

| 568 | E-mail from Greg Bertsch to Spencer Plummer re: MacDonald package (MacDonald) | HTD 021365 |
| 569 | Illustration (MacDonald) $14,000,000 | MACD 005597 – MACD 005602 |
| 570 | Annual Income & Expense Summary (MacDonald) for 2004 $8,000,000 | MCD 005678 |
| 571 | Letter from Gregory Bertsch to Byron Dyson re MacDonald Stables Documents (MacDonald) (2003 FEEP) | KY1076_01517 |
| 572 | First Equine Energy Partners LLC Subscription Documents (MacDonald) | KY1075_01661 – KY1076_01679 |
| 573 | Purchase Agreement for GasStar stock $1,680,890 shares (MacDonald) | MACD 001548 – MACD 001555 |
| 574 | Associated Bank Funds Transfer Notification (MacDonald) | MACD 000778 |
| 575 | KeyBank Wire Transfer Advice (MacDonald) | CSM-002529 |
| 576 | First Equine Energy Partners LLC 2005 (MacDonald) subscription documents for $5,047,500 units and a Schedule A of quarter horses | |
| 577 | E-mail from Greg Bertsch to Joan Brackob re: 2004 ClasicStar | MACD 005873 – MACD 005874 |
| 578 | MacDonald Stables Trade Out Agreement, Status Report and Pedigrees (MacDonald) for the 2004 package total $637,000 | MACD 002908 – MACD 002909; MACD 002911 – MACD 002954 |
| 579 | Letters confirming WebEx | KY1109_1342; KY1109_1349-50 |
| 580 | Financial Snapshot 2004 breeding business | MACD 002170 |
| 581 | Letter from Boyce Sanderson to Mac Donald re: First Equine Energy Partners Agreement (FEEP)   (MacDonald) | KY1090_00621  – KY1090_00622 |
| 582 | Time Log 2005 material participation (MacDonald) | MACD 003262 – MACD 003269 |

| 583 | E-mail from Samantha Jordan to L. MacDonald and Cathy Wordell (MacDonald) re: insurance | MACD 000782 |
| 584 | Foal Name Form  (MacDonald) | MACD 000783 |
| 585 | Letter with attachments from GeoStar Corporation to L. MacDonald re:  Gastar share certificate for 1,680,890 share (MacDonald) | MACD 004007 – MACD 004009 |
| 586 | E-mail from Matt Lyons to Cathy Wordell and L. MacDonald re:  congratulations on your new foal  (MacDonald) | MACD 000850 |
| 587 | Foal Name Form  (MacDonald) | MACD 000862 |
| 588 | Foal Name Form  (MacDonald) | MACD 000863 |
| 589 | E-mail from Louise Hatfield to L. MacDonald and Cathy Wordell re: MacDonald – June Foal Report (MacDonald) | MACD 002866 – MACD 002871 |
| 590 | E-mail with attachments from Cherie Scott on behalf of L. MacDonald to Eileen Nick re:  October evaluations  (MacDonald) | MACD 003233 – MACD 003238 |
| 591 | E-mail with attachments from Cathy Wordell to Eileen Nick and Cory Retzlaff re:  February evaluations  (MacDonald) | MACD 003223 – MACD 003228 |
| 592 | Natural Gas Powering the Future of Energy – GEOSTAR Group  (MacDonald) | MACD 001829 – MACD 001838 |
| 593 | The Managing Partners of Geostar (MacDonald) | MACD 001878 – MACD 001879 |
| 594 | First Equine Energy Partners LLC Memorandum Number 1132 and Operating Agreement signed by T. Ferguson (MacDonald) | Exhibit 21 to  Bolles 5/13/09 |
| 595 | E-mail from Boyce Sanderson | GSSM00014658 – GSSM00014659 |
| 596 | Letter to MacDonald from Tony Ferguson re transfer of 1,680,890 shares of common stock | MACD000823-825 |

| 597 | Letter to MacDonald from Morishita re Equine Periodicals | |
| 598 | Letter to MacDonald from Morishita re Carbon Copy Authorization | |
| 599 | Letter to MacDonald re 2004 ClassicStar Calendars | |
| 600 | 2004 Seminar Calendar Questionnaire | |
| 601 | 2004 Seminar Calendar | |
| 602 | 2004 Thoroughbred Calendar of Events | |
| 603 | Letter to MacDonald Stables from Morishita re Gulfstream Park visit | |
| 604 | Letter to MacDonald from Morishita re Webinar 6/16/04 | |
| 605 | Letter to MacDonald from Byron Dyson re enclosed FEEP documents | |
| 606 | Letter to MacDonald from Louise Hatfield re Kentucky Visit | |
| 607 | Letter to MacDonald Stables from Morishita re WebEx Seminar Participation Letter (9/27/05) | |
| 608 | The Run Down – Monthly Newsletter of ClassicStar, LLC | |
| 609 | Pedigree CD | |
| 610 | E-mail from Thom Robinson to Spencer Plummer and Fred Lambert re ClassicStar | SP-026446 |
| 611 | E-mail from Spencer Plummer to Thom, Tony and Fred re Confirmation | GS-299_0009473 - 74 |
| 612 | Operating Agreement of Arbor Farms | HS103142 – 170 |
| 613 | Operating Agreement of West Hills Farms, LLC | HS102441 – 469 |
| 614 | Articles of Organization of West Hills Farms, LLC | HS102439 – 440 |
| 615 | Farm Overview & Selection of Herd Crop Manager | |
| 616 | Exhibit 1 to the 6/3/2009 Deposition of Douglas Anderson | |
| 617 | Exhibit 2 to the 6/3/2009 Deposition of Douglas Anderson | |

| | | |
|---|---|---|
| 618 | Exhibit 3 to the 6/3/2009 Deposition of Douglas Anderson | |
| 619 | Exhibit 4 to the 6/3/2009 Deposition of Douglas Anderson | |
| 620 | Exhibit 7 to the 6/3/2009 Deposition of Douglas Anderson | |
| 621 | Exhibit 8 to the 6/3/2009 Deposition of Douglas Anderson | |
| 622 | Exhibit 11 to the 6/3/2009 Deposition of Douglas Anderson | |
| 623 | Portions of Exhibit 8 to the 2/19/2009 Deposition of Paul Bangerter | BANG007831-33 |
| 624 | Exhibit 7 to the 3/11/2009 Deposition of Thomas J. Bissmeyer | |
| 625 | Exhibit 25 to the 3/11/2009 Deposition of Thomas J. Bissmeyer | |
| 626 | Exhibit 52 to the 9/9-10/2008 Deposition of William Bolles | |
| 627 | Exhibit 53 to the 9/9-10/2008 Deposition of William Bolles | |
| 628 | Exhibit 62 to the 9/9-10/2008 Deposition of William Bolles | |
| 629 | Exhibit 63 to the 9/9-10/2008 Deposition of William Bolles | |
| 630 | Exhibit 64 to the 9/9-10/2008 Deposition of William Bolles | |
| 631 | Exhibit 66 to the 9/9-10/2008 Deposition of William Bolles | |
| 632 | Exhibit 79 to the 9/9-10/2008 Deposition of William Bolles | |
| 633 | Exhibit 84 to the 9/9-10/2008 Deposition of William Bolles | |

| 634 | Exhibit 5 to the 2/12/2009 Deposition of Lee Brower | |
| 635 | Exhibit 27 to the 2/12/2009 Deposition of Lee Brower | |
| 636 | Exhibit 12 to the 5/12/2009 Deposition of Susan Bunning | |
| 637 | Exhibit 13 to the 5/12/2009 Deposition of Susan Bunning | |
| 638 | Exhibit 6 to the 11/21/2008 Deposition of Jeffrey Culp | |
| 639 | Exhibit 1 to the 8/18/2009 Deposition of Danny Dougan | |
| 640 | Exhibit 97 to the 9/11-12/2008 Deposition of Byron Dyson | |
| 641 | Exhibit 102 to the 9/11-12/2008 Deposition of Byron Dyson | |
| 642 | Exhibit 119 to the 9/11-12/2008 Deposition of Byron Dyson | |
| 643 | Exhibit 122 to the 9/11-12/2008 Deposition of Byron Dyson | |
| 644 | Exhibit 131 to the 9/11-12/2008 Deposition of Byron Dyson | |
| 645 | Exhibit 151 to the 9/11-12/2008 Deposition of Byron Dyson | |
| 646 | Exhibit 163 to the 9/11-12/2008 Deposition of Byron Dyson | |
| 647 | Exhibit 164 to the 9/11-12/2008 Deposition of Byron Dyson | |
| 648 | Exhibit 3 to the 2/202009 Deposition of Jon Freston | |
| 649 | Exhibit 4 to the 2/20/2009 Deposition of Jon Freston | |

| 650 | Exhibit 4 to the 8/24/2009 Deposition of Michael A. Gerlich | |
| 651 | Exhibit 7 to the 8/24/2009 Deposition of Michael A. Gerlich | |
| 652 | Exhibit 9 to the 8/24/2009 Deposition of Michael A. Gerlich | |
| 653 | Exhibit 13 to the 8/24/2009 Deposition of Michael A. Gerlich | |
| 654 | Exhibit 1 to the 8/28/2009 Deposition of Rex Gingerich | |
| 655 | Exhibit 1 to the 8/28/2009 Deposition of Wesley Johnson | |
| 656 | Exhibit 1 to the 9/1/2009 Deposition of Justin Jones | |
| 657 | Exhibit 2 to the 4/10/2009 Deposition of Robert L. Keys | |
| 658 | Exhibit 4 to the 4/10/2009 Deposition of Robert L. Keys | |
| 659 | Exhibit 7 to the 4/10/2009 Deposition of Robert L. Keys | |
| 660 | Exhibit 14 to the 4/10/2009 Deposition of Robert L. Keys | |
| 661 | Exhibit 4 to the 2/13/2009 Deposition of Michael King | |
| 662 | Exhibit 1 to the 3/26/2008 Deposition of John Knowles, DVM | |
| 663 | Exhibit 3 to the 3/26/2008 Deposition of John Knowles, DVM | |
| 664 | Exhibit 4 to the 3/26/2008 Deposition of John Knowles, DVM | |
| 665 | Exhibit 5 to the 3/26/2008 Deposition of John Knowles, DVM | |

| 666 | Exhibit 7 to the 3/26/2008 Deposition of John Knowles, DVM | |
| 667 | Exhibit 8 to the 3/26/2008 Deposition of John Knowles, DVM | |
| 668 | Exhibit 9 to the 3/26/2008 Deposition of John Knowles, DVM | |
| 669 | Exhibit 10 to the 3/26/2008 Deposition of John Knowles, DVM | |
| 670 | Exhibit 13 to the 3/26/2008 Deposition of John Knowles, DVM | |
| 671 | Exhibit 5 to the 8/17/2009 Deposition of Mindi Morishita | |
| 672 | Exhibit 6 to the 8/17/2009 Deposition of Mindi Morishita | |
| 673 | Exhibit 7 to the 8/17/2009 Deposition of Mindi Morishita | |
| 674 | Exhibit 15 to the 8/17/2009 Deposition of Mindi Morishita | |
| 675 | Exhibit 18 to the 8/17/2009 Deposition of Mindi Morishita | |
| 676 | Exhibit 20 to the 8/17/2009 Deposition of Mindi Morishita | |
| 677 | Exhibit 40 to the 8/17/2009 Deposition of Mindi Morishita | |
| 678 | Exhibit 46 to the 8/17/2009 Deposition of Mindi Morishita | |
| 679 | Exhibit 47 to the 8/17/2009 Deposition of Mindi Morishita | |
| 680 | Exhibit 55 to the 8/17/2009 Deposition of Mindi Morishita | |
| 681 | Exhibit 56 to the 8/17/2009 Deposition of Mindi Morishita | |

| | | |
|---|---|---|
| 682 | Exhibit 58 to the 8/17/2009 Deposition of Mindi Morishita | |
| 683 | Exhibit 64 to the 8/17/2009 Deposition of Mindi Morishita | |
| 684 | Exhibit 67 to the 8/17/2009 Deposition of Mindi Morishita | |
| 685 | Exhibit 68 to the 8/17/2009 Deposition of Mindi Morishita | |
| 686 | Exhibit 2 to the 3/10/2009 Deposition of Toby Norton | |
| 687 | Exhibit 3 to the 3/10/2009 Deposition of Toby Norton | |
| 688 | Exhibit 4 to the 3/10/2009 Deposition of Toby Norton | |
| 689 | Exhibit 5 to the 3/10/2009 Deposition of Toby Norton | |
| 690 | Exhibit 6 to the 3/10/2009 Deposition of Toby Norton | |
| 691 | Exhibit 7 to the 3/10/2009 Deposition of Toby Norton | |
| 692 | Exhibit 8 to the 3/10/2009 Deposition of Toby Norton | |
| 693 | Exhibit 13 to the 3/10/2009 Deposition of Toby Norton | |
| 694 | Exhibit 14 to the 3/10/2009 Deposition of Toby Norton | |
| 695 | Exhibit 15 to the 3/10/2009 Deposition of Toby Norton | |
| 696 | Exhibit 19 to the 3/10/2009 Deposition of Toby Norton | |
| 697 | Exhibit 22 to the 3/10/2009 Deposition of Toby Norton | |

| | | |
|---|---|---|
| 698 | Exhibit 23 to the 3/10/2009 Deposition of Toby Norton | |
| 699 | Exhibit 24 to the 3/10/2009 Deposition of Toby Norton | |
| 700 | Exhibit 25 to the 3/10/2009 Deposition of Toby Norton | |
| 701 | Exhibit 26 to the 3/10/2009 Deposition of Toby Norton | |
| 702 | Exhibit 28 to the 3/10/2009 Deposition of Toby Norton | |
| 703 | Exhibit 29 to the 3/10/2009 Deposition of Toby Norton | |
| 704 | Exhibit 36 to the 3/10/2009 Deposition of Toby Norton | |
| 705 | Exhibit 38 to the 3/10/2009 Deposition of Toby Norton | |
| 706 | Exhibit 39 to the 3/10/2009 Deposition of Toby Norton | |
| 707 | Exhibit 43 to the 3/10/2009 Deposition of Toby Norton | |
| 708 | Exhibit 44 to the 3/10/2009 Deposition of Toby Norton | |
| 709 | Exhibit 18 to the 3/27/2008 Deposition of Scott Plummer | |
| 710 | Exhibit 19 to the 3/27/2008 Deposition of Scott Plummer | |
| 711 | Exhibit 21 to the 3/27/2008 Deposition of Scott Plummer | |
| 712 | Exhibit 23 to the 3/27/2008 Deposition of Scott Plummer | |
| 713 | Exhibit 24 to the 3/27/2008 Deposition of Scott Plummer | |

| 714 | Exhibit 28 to the 3/27/2008 Deposition of Scott Plummer | |
| 715 | Exhibit 29 to the 3/27/2008 Deposition of Scott Plummer | |
| 716 | Exhibit 34 to the 3/27/2008 Deposition of Scott Plummer | |
| 717 | Exhibit 35 to the 3/27/2008 Deposition of Scott Plummer | |
| 718 | Exhibit 36 to the 3/27/2008 Deposition of Scott Plummer | |
| 719 | Exhibit 280 to the 10/22-23/2008 Deposition of Shane Plummer | |
| 720 | Exhibit 283 to the 10/22-23/2008 Deposition of Shane Plummer | |
| 721 | Exhibit 285 to the 10/22-23/2008 Deposition of Shane Plummer | |
| 722 | Exhibit 287 to the 10/22-23/2008 Deposition of Shane Plummer | |
| 723 | Exhibit 297 to the 10/22-23/2008 Deposition of Shane Plummer | |
| 724 | Exhibit 298 to the 10/22-23/2008 Deposition of Shane Plummer | |
| 725 | Exhibit 33 to the 8/25/2009 Deposition of James R. Porter | |
| 726 | Exhibit 34 to the 8/25/2009 Deposition of James R. Porter | |
| 727 | Exhibit 34A to the 8/25/2009 Deposition of James R. Porter | |
| 728 | Exhibit 35 to the 8/25/2009 Deposition of James R. Porter | |
| 729 | Exhibit 36 to the 8/25/2009 Deposition of James R. Porter | |

| 730 | Exhibit 40 to the 8/25/2009 Deposition of James R. Porter | |
|-----|-----|-----|
| 731 | Exhibit 42 to the 8/25/2009 Deposition of James R. Porter | |
| 732 | Exhibit 44 to the 8/25/2009 Deposition of James R. Porter | |
| 733 | Exhibit 46 to the 8/25/2009 Deposition of James R. Porter | |
| 734 | Exhibit 47 to the 8/25/2009 Deposition of James R. Porter | |
| 735 | Exhibit 49 to the 8/25/2009 Deposition of James R. Porter | |
| 736 | Exhibit 17 to the 4/8/2009 Deposition of Randall Scott Robinson | |
| 737 | Exhibit 2 to the 2/17/2009 Deposition of Peter G. Schoonmaker | |
| 738 | Exhibit 4 to the 2/17/2009 Deposition of Peter G. Schoonmaker | |
| 739 | Exhibit 6 to the 2/17/2009 Deposition of Peter G. Schoonmaker | |
| 740 | Exhibit 5 to the 12/8/2008 Deposition of David C. Shoemaker | |
| 741 | Exhibit 172 to the 10/20/2008 Deposition of Carol Shrives | |
| 742 | Exhibit 176 to the 10/20/2008 Deposition of Carol Shrives | |
| 743 | Exhibit 181 to the 10/20/2008 Deposition of Carol Shrives | |
| 744 | Exhibit 184 to the 10/20/2008 Deposition of Carol Shrives | |
| 745 | Exhibit 191 to the 10/20/2008 Deposition of Carol Shrives | |

| 746 | Exhibit 206 to the 10/20/2008 Deposition of Carol Shrives | |
| 747 | Exhibit 215 to the 10/20/2008 Deposition of Carol Shrives | |
| 748 | Exhibit 221 to the 10/20/2008 Deposition of Carol Shrives | |
| 749 | Exhibit 3 to the 10/21/2008 Deposition of Gary G. Thomson | |
| 750 | Exhibit 5 to the 10/21/2008 Deposition of Gary G. Thomson | |
| 751 | Exhibit 10 to the 10/21/2008 Deposition of Gary G. Thomson | |
| 752 | Exhibit 11 to the 10/21/2008 Deposition of Gary G. Thomson | |
| 753 | Exhibit 12 to the 10/21/2008 Deposition of Gary G. Thomson | |
| 754 | Exhibit 13 to the 10/21/2008 Deposition of Gary G. Thomson | |
| 755 | Exhibit 16 to the 10/21/2008 Deposition of Gary G. Thomson | |
| 756 | Exhibit 17 to the 10/21/2008 Deposition of Gary G. Thomson | |
| 757 | Exhibit 18 to the 10/21/2008 Deposition of Gary G. Thomson | |
| 758 | Exhibit 19 to the 10/21/2008 Deposition of Gary G. Thomson | |
| 759 | Exhibit 20 to the 10/21/2008 Deposition of Gary G. Thomson | |
| 760 | Exhibit 21 to the 10/21/2008 Deposition of Gary G. Thomson | |
| 761 | Exhibit 22 to the 10/21/2008 Deposition of Gary G. Thomson | |

| 762 | Exhibit 23 to the 10/21/2008 Deposition of Gary G. Thomson | |
|-----|-------------------------------------------------------------|---|
| 763 | Exhibit 24 to the 10/21/2008 Deposition of Gary G. Thomson | |
| 764 | Exhibit 25 to the 10/21/2008 Deposition of Gary G. Thomson | |
| 765 | Exhibit 27 to the 10/21/2008 Deposition of Gary G. Thomson | |
| 766 | Exhibit 31 to the 10/21/2008 Deposition of Gary G. Thomson | |
| 767 | Exhibit 240 to the 10/21/2008 Deposition of Chad Vanderlinden | |
| 768 | Exhibit 241 to the 10/21/2008 Deposition of Chad Vanderlinden | |
| 769 | Exhibit 247 to the 10/21/2008 Deposition of Chad Vanderlinden | |
| 770 | Exhibit 248 to the 10/21/2008 Deposition of Chad Vanderlinden | |
| 771 | Exhibit 251 to the 10/21/2008 Deposition of Chad Vanderlinden | |
| 772 | Exhibit 252 to the 10/21/2008 Deposition of Chad Vanderlinden | |
| 773 | Exhibit 261 to the 10/21/2008 Deposition of Chad Vanderlinden | |
| 774 | All discovery responses from any party to this proceeding | |
| 775 | Any exhibit listed by the other parties to this proceeding | |
| 776 | Any pleading filed in this matter | |
| 777 | Any stipulation filed in this matter | |
| 778 | Any expert report exchanged in this case | |

| 779 | Any document produced by any person in response to discovery or subpoenas issued in this case | |
| 780 | Demonstrative exhibits illustrating evidence from witness testimony | |
| 781 | Documentary evidence necessary for rebuttal | |

Respectfully submitted,

/s/ Barry D. Hunter
Paul E. Sullivan
Barry D. Hunter
Medrith Lee Norman
Frost Brown Todd LLC
250 West Main Street, Suite 2700
Lexington, Kentucky 40507-1749
Telephone:    (859) 231-0000
Facsimile:    (859) 231-0011

Robert C. Webb
Frost Brown Todd LLC
400 West Market Street, 32nd Floor
Louisville, Kentucky 40202-3363
Telephone:    (502) 589-5400
Facsimile:    (502) 581-1087

Attorneys for West Hills Farms, LLC, Arbor Farms, LLC, Nelson Breeders, LLC, MacDonald Stables, LLC and Monica and Jaswinder Grover

## <u>CERTIFICATE OF SERVICE</u>

   This is to certify that a true and correct copy of the foregoing has been electronically filed on March 17, 2011, with the Clerk of the Court by using the CM/ECF system, which will send a notice of electronic filing to the following:

**Simona Alessandra Agnolucci**
sagnolucci@howardrice.com

**Jason Trent Ams**
jta@gdm.com,ckw@gdm.com

**Timothy S. Arnold**
timarn@bkf-law.com,termie@bkf-law.com

**Mark Bradley Blackburn**
mblackburn@erskine-blackburn.com

**Jayson E. Blake**
jeb@millerlawpc.com,cbc@millerlawpc.com,sed@millerlawpc.com,jns@millerlawpc.com,asl@millerlawpc.com

**Jennifer Julie Cave**
jca2@gdm.com,mlw@gdm.com,ckw@gdm.com

**David Z. Chesnoff**
dzchesnoff@cslawoffice.net

**Neal D. Colton**
ncolton@cozen.com

**Emily H. Cowles**
ehc@morganandpottinger.com

**Jason W. Crowell**
jwcrowell@stoel.com,docketclerk@stoel.com

**Stephen J. Defeo**
sdefeo@brownconnery.com

**Nathan Ray Denney**
ndenney@cnmlaw.com

**B. Dye, Jr.**
pdye@velaw.com,shuyck@velaw.com

**Dennis K. Egan**
degan@kotzsangster.com

**Blake C. Erskine, Jr.**
berskine@erskine-blackburn.com,dmarlin@erskine-blackburn.com,vflores@erskine-blackburn.com

**Angela S. Fetcher**
angela.fetcher@skofirm.com

**Steven C. Forman**
scformanlaw@comcast.net

**Earl M. Forte**
forte@blankrome.com

**Eric D. Freed**
efreed@cozen.com,ncolton@cozen.com,mmerola@cozen.com

**Joseph M. Garemore**
jgaremore@brownconnery.com

**Michael Joseph Gartland**
mgartland@dlgfirm.com,dlgecfs@gmail.com,dlgecf@dlgfirm.com

**James Douglas Gilson**
jgilson@cnmlaw.com

**Lea Pauley Goff**
lea.goff@skofirm.com,ginger.whitehouse@skofirm.com

**Jonathan Scott Goldman**
goldman-js@blankrome.com

**Ronald L. Green**
rgreen@greenandchesnut.com,dhobson@greenandchesnut.com

**Norman E. Greenspan**
greenspan@blankrome.com

**Stephen E. Gross**
gross-s@blankrome.com

**Culver V. Halliday**
culver.halliday@skofirm.com

**John W. Hays**
jwhays@jacksonkelly.com,tslangham@jacksonkelly.com

**Nancy L. Hendrickson**
nancy@hendricksonlawfirm.com

**George Edward Henry, II**
geh@hwgsg.com

**Robin Luce Herrmann**
luce-herrmann@butzel.com

**Gloria S. Hong**
gshong@stoel.com

**Richard J. Idell**
richard.idell@idellseitel.com,courts@idellseitel.com

**John G. Irvin, Jr.**
jirvin@ksattorneys.com

**Brent E. Johnson**
bjohnson@hollandhart.com

**Brian M. Johnson**
b0mj@gdm.com,ejk@gdm.com,ckw@gdm.com

**Terry E. Johnson**
tjohnson@pjmlaw.com

**Jonathan F. Jorissen**
jorissen@butzel.com

**Jeremy T. Kamras**
jkamras@howardrice.com,nprince@howardrice.com,jcaruso@howardrice.com

**Benjamin Samuel Klehr**
bklehr@cozen.com

**George J. Krueger**
krueger@blankrome.com

**Matthew L. Lalli**
mlalli@swlaw.com

**Janet Knauss Larsen**
larja@fosterpdx.com,decks@fosterpdx.com

**Matthew R. Lindblom**
matthew.lindblom@skofirm.com,geena.brangers@skofirm.com

**John E. Lucian**
lucian@blankrome.com

**Kara Read Marino**
kmarino@hwgsg.com

**Romaine C. Marshall**
rcmarshall@hollandhart.com,lcpaul@hollandhart.com,slclitdocket@hollandhart.com,intaketeam@hollandhart.com

**Steven M. McCauley**
smccauley@mis.net

**Taft A. McKinstry**
federaldistricteky@fowlerlaw.com,fmbfederaldistrict@gmail.com

**Charles C. Mihalek**
cmihalek@mis.net

**Alisa E. Moen**
moen@blankrome.com,berry@blankrome.com

**John O'Neill Morgan, Jr.**
court@johnomorganjr.com,john@johnomorganjr.com,johnmorga@gmail.com

**Marc L. Newman**
mln@millerlawpc.com

**Elizabeth E. Nicholas**
eenicholas@jacksonkelly.com

**Kenneth Bradley Oakley**
kboakley@jacksonkelly.com

**David H. Oermann**
oermann@brrlawyers.com

**David Andrew Owen**
dao@gdm.com,ejk@gdm.com,ckw@gdm.com,abc@gdm.com

**Pamela Dae Perlman**
pdperlman@hotmail.com

**Jason M. Powers**
jpowers@velaw.com

**C. Randall Raine**
crr@hwgsg.com

**Elizabeth Juliana Rest**
elizabeth.rest@idellseitel.com,erest@idellseitel.com

**Ronald E. Reynolds**
ron@brrlawyers.com,oermann@brrlawyers.com,kathy@brrlawyers.com,julie@brrlawyers.com

**Catherine L. Sakach**
csakach@duanemorris.com

**Ory Sandel**
ory.sandel@idellseitel.com

**Richard A. Schonfeld**
rreyes@cslawoffice.net

**David W. Scofield**
dws@psplawyers.com

**Gilbert Ross Serota**
gserota@howardrice.com

**J. Ronald Sim**
jrsim@stoel.com,sea_docket@stoel.com,gshong@stoel.com,ldlomax@stoel.com

**Jeffrey Alan Springer**
jspringer@springer-and-steinberg.com,zjobe@springer-and-steinberg.com

**Matthew A. Stinnett**
mas2@gdm.com,ckw@gdm.com

**James T. Strawley**
strawley@blankrome.com

**David P. Thatcher**
david.thatcher@ogletreedeakins.com,kristy.burroughs@ogletreedeakins.com

**James D. Thompson, III**
jthompson@velaw.com,dglasson@velaw.com

**Kyle C. Thompson**
kthompson@sywlaw.com,ksedell@sywlaw.com

**Amanda Lee Tomlin**
atomlin@bsglex.com

**Ahndrea R. Van Den Elzen**
arv@pjmlaw.com

**Mickey T. Webster**
mwebster@wyattfirm.com,smcintyre@wyattfirm.com,rhobson@wyattfirm.com,jross@wyattfirm.com

**Jana M. Smoot White**
federaldistricteky@fowlerlaw.com,fmbfederaldistrict@gmail.com

**T. Scott White**
tsw@morganandpottinger.com

**Kenneth W. Yeates**
kyeates@sywlaw.com,ksedell@sywlaw.com

I further certify that on this same date I mailed the foregoing document and the notice of electronic filing by first class mail to the following non-CM/ECF participants:

Elizabeth Holt
7200 S. Alton Way
Suite A-190
Centennial, CO 80112

National Equine Lending Company, LLC
c/o Terry Green
563 W 500 S
Suite 230
Bountiful, UT 84010

Robert Holt
7200 S. Alton Way
Suite A-190
Centennial, CO 80112

New NEL, LLC
c/o Terry Green
563 W 500 S
Suite 230
Bountiful, UT 84010

Gary L. Thornhill
2880 Lakeside Dr
Suite 112
Santa Clara, CA 95054

Thomas Williams
90 Baker Lane
Erie, CO 80516-9064


/s/ Barry D. Hunter
*Counsel for Plaintiffs West Hills
Farms, LLC, Arbor Farms, LLC,
Nelson Breeders, LLC, MacDonald
Stables, LLC and Monica and Jaswinder
Grover*

LEXLibrary 0108868.0536983   448053v2